# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

PFIZER INC.,

      Plaintiff,

   v.

TEVA PHARMACEUTICALS USA and
TEVA PHARMACEUTICAL INDUSTRIES
LTD.

      Defendants.

Civil Action No. 06-89 (GMS)

---

**SUPPLEMENTAL DECLARATION OF CYNTHIA LAMBERT HARDMAN, ESQ. IN SUPPORT OF THE MOTION OF DEFENDANTS TEVA PHARMACEUTICALS USA, INC. AND TEVA PHARMACEUTICAL INDUSTRIES LTD. TO TRANSFER VENUE TO THE SOUTHERN DISTRICT OF NEW YORK PURSUANT TO 28 U.S.C. § 1404(a)**

I, Cynthia Lambert Hardman, Esq. hereby declare as follows:

  1.  I am an attorney-at-law of the state of New York and an associate of the law firm Kenyon & Kenyon LLP, counsel, together with Morris, James, Hitchens & Williams LLP, for defendants Teva Pharmaceuticals USA, Inc. ("Teva USA") and Teva Pharmaceutical Industries Ltd. ("Teva Ltd.") (collectively, "Teva") in this action. I previously made a declaration in support of Teva's Motion to Transfer Venue to the Southern District of New York Pursuant to 28 U.S.C. § 1404(a), and make this supplemental declaration in further support of that motion. The lettering scheme used for the attached exhibits follows consecutively from my initial supporting declaration.

  2.  Kenyon & Kenyon LLP is counsel to Teva USA in *Teva Pharmaceuticals USA, Inc. v. Pfizer Inc.*, 03cv7423 and 04cv4979 (LAP) (consolidated), currently pending in the United States District Court for the Southern District of New York ("the New York Action"). I

have participated in several conferences held before the Hon. Loretta A. Preska during the pendency of the New York Action. Technological issues relating to the New York Action were discussed during some of these conferences, including but not limited to the January 11, 2005 status conference held in Judge Preska's chambers, as well the teleconference that was held on February 17, 2006.

3.      Teva's Declaratory Judgment Complaint against Pfizer Inc. ("Pfizer") in the Southern District of New York, *Teva Pharmaceuticals USA, Inc. and Teva Pharmaceutical Industries Ltd. v. Pfizer Inc.*, 06cv1134 ("Teva's DJ Action"), was filed with a Civil Cover Sheet that indicated that the case was related to the New York Action, as well as a Statement of Related Case that explained why the New York Action was related to Teva's DJ Action. Attached hereto as Exhibits J-K are true and correct copies of the Civil Cover Sheet and the Statement of Related Case, respectively.

4.      On February 15, 2006, Teva submitted a letter to Judge Preska informing her of Teva's DJ action, and the fact that Teva had indicated on the Civil Cover Sheet that the case is related to the New York Action. Attached hereto as Exhibit L is a true and correct copy of that letter (without attachments).

5.      On February 17, 2006, Judge Preska held a teleconference with the parties' counsel in the New York Action. Prior to that teleconference, the parties' counsel also had submitted letters to Judge Preska addressing (i) Pfizer's request for dismissal of the New York Action, or in the alternative, leave to file a motion to dismiss that action, (ii) Teva's motion for attorneys' fees in the New York Action, and (iii) the current action filed by Pfizer in Delaware. These letters contain information designated as highly confidential pursuant to the protective order in the New York Action, and therefore are not attached hereto.

6.      During the February 17, 2006 teleconference, the parties' counsel discussed with Judge Preska the instant action, Teva's DJ Action, and Teva's motion for attorneys' fees in the New York Action. Judge Preska asked Pfizer whether it intended to use any potential dismissal of the New York Action as grounds to oppose Teva's motion to transfer the instant action to the Southern District of New York. Pfizer's counsel did not provide any reassurance that it would not do so. Judge Preska thereafter decided not to dismiss the action, and instead issued the order attached as Exhibit F to my initial declaration.

7.      On February 24, 2006, Judge Preska accepted the assignment of Teva's DJ Action as related to the New York Action. Attached hereto as Exhibit M is a true and correct copy of a court memorandum reflecting the assignment of Teva's DJ Action to Judge Preska. Attached as Exhibit N is the docket sheet indicating that the cases are related.

8.      On March 7, 2006, Pfizer filed its Answer in Teva's DJ Action, asserting counterclaims of infringement. Pfizer did not move to dismiss Teva's DJ Action. On March 13, 2006, Teva replied to Pfizer's counterclaims.

9.      On March 15, 2006, pursuant to Orders dated February 17, 2006 and March 3, 2006, Teva USA filed its motion for attorneys' fees and non-taxable costs in the New York Action. Teva's motion addresses, *inter alia*, the analytical testing of Teva's azithromycin products that Teva and Pfizer conducted in the New York Action, as well as conclusions drawn from those tests. The papers supporting this motion were filed under seal pursuant to the protective order in the New York Action and therefore are not attached hereto.

10.      Attached hereto as Exhibit O is a true and correct copy of a printout from LexisNexis Courtlink showing cases in the Southern District of New York, since 1983, in which Pfizer has been a party.

11.     According to http://maps.yahoo.com, Newark International Airport is approximately 12.5 miles from the Southern District of New York and approximately 114 miles from the District of Delaware.  A printout is attached as Exhibit P.

12.     Based on the flight information provided at Exhibit I to the Declaration of Daniel C. Mulveny, Esq. In Support of Plaintiff Pfizer's Answering Brief In Opposition to Defendants' Motion to Transfer Venue to the Southern District of New York, round trip flights from Israel to Philadelphia that connect in Europe have connection times between flights that range from approximately 2 hours and 40 minutes to 32 hours and 55 minutes.


I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.


Date:  March 16, 2006                    _____
                                          Cynthia Lambert Hardman

## CERTIFICATE OF SERVICE

I hereby certify that on the 16th day of March, 2006, I electronically filed the foregoing document, **SUPPLEMENTAL DECLARATION OF CYNTHIA LAMBERT HARDMAN, ESQ. IN SUPPORT OF THE MOTION OF DEFENDANTS TEVA PHARMACEUTICALS USA, INC. AND TEVA PHARMACEUTICAL INDUSTRIES LTD. TO TRANSFER VENUE TO THE SOUTHERN DISTRICT OF NEW YORK PURSUANT TO 28 U.S.C. § 1404(a),** with the Clerk of the Court using CM/ECF which will send notification of such filing to the following:

Rudolf E. Hutz
Connolly Bove Lodge & Hutz LLP
1007 N. Orange Street
Wilmington, DE 19801

Additionally, I hereby certify that on the 16th day of March, 2006, the foregoing document was served as indicated:

**VIA HAND DELIVERY**
Rudolf E. Hutz, Esq.
Daniel C. Mulveny, Esq.
Connolly Bove Lodge & Hutz LLP
1007 North Orange Street
Wilmington, DE  19801

Dated: March 16, 2006            By: _____ */s/ Mary B. Matterer* _____
                                        Mary B. Matterer (#2696)
                                        MORRIS JAMES HITCHENS & WILLIAMS LLP
                                        222 Delaware Avenue, 10th Floor
                                        Wilmington, DE  19899-2306
                                        (302) 888-6800
                                        mmatterer@morrisjames.com

                                        *Counsel for Defendant*
                                        *Teva Pharmaceutical Industries Ltd.*

<u>EXHIBIT J</u>

JS 44C/SDNY
REV. 12/2005

**ORIGINAL**

# 06 CV 1134

**CIVIL COVER SHEET**

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court.  This form, approved by the Judicial Conference of the United States in September 1974, is required for use of the Clerk of Court for the purpose of initiating the civil docket sheet.

**PLAINTIFFS**
Teva Pharmaceuticals USA, Inc.
Teva Pharmaceutical Industries Ltd.

**DEFENDANTS**
Pfizer Inc.

**ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER**
Kenyon & Kenyon LLP, One Broadway, NY NY  10004
(212) 425-7200

**ATTORNEYS (IF KNOWN)**

FEB 1 4 2006

**CAUSE OF ACTION** (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE)

28 U.S.C. sec. 2201 - declaratory judgment of invalidity and noninfringement

Has this or a similar case been previously filed in SDNY at any time?  No☐  Yes?☒  Judge Previously Assigned  Hon. Loretta Preska

If yes, was this case  Vol☐  Invol. ☐  Dismissed.  No☒  Yes ☐   If yes, give date _____ & Case No. _____

*(PLACE AN [x] IN ONE BOX ONLY)*     **NATURE OF SUIT**

**ACTIONS UNDER STATUTES**

**TORTS**

**CONTRACT**
[ ] 110 INSURANCE
[ ] 120 MARINE
[ ] 130 MILLER ACT
[ ] 140 NEGOTIABLE INSTRUMENT
[ ] 150 RECOVERY OF OVERPAYMENT & ENFORCEMENT OF JUDGMENT
[ ] 151 MEDICARE ACT
[ ] 152 RECOVERY OF DEFAULTED STUDENT LOANS (EXCL VETERANS)
[ ] 153 RECOVERY OF OVERPAYMENT OF VETERANS BENEFITS
[ ] 160 STOCKHOLDERS SUITS
[ ] 190 OTHER CONTRACT
[ ] 195 CONTRACT PRODUCT LIABILITY
[ ] 196 FRANCHISE

**PERSONAL INJURY**
[ ] 310 AIRPLANE
[ ] 315 AIRPLANE PRODUCT LIABILITY
[ ] 320 ASSAULT, LIBEL & SLANDER
[ ] 330 FEDERAL EMPLOYERS' LIABILITY
[ ] 340 MARINE
[ ] 345 MARINE PRODUCT LIABILITY
[ ] 350 MOTOR VEHICLE
[ ] 355 MOTOR VEHICLE PRODUCT LIABILITY
[ ] 360 OTHER PERSONAL INJURY

**PERSONAL INJURY**
[ ] 362 PERSONAL INJURY - MED MALPRACTICE
[ ] 365 PERSONAL INJURY PRODUCT LIABILITY
[ ] 368 ASBESTOS PERSONAL INJURY PRODUCT LIABILITY

**PERSONAL PROPERTY**
[ ] 370 OTHER FRAUD
[ ] 371 TRUTH IN LENDING
[ ] 380 OTHER PERSONAL PROPERTY DAMAGE
[ ] 385 PROPERTY DAMAGE PRODUCT LIABILITY

**FORFEITURE/PENALTY**
[ ] 610 AGRICULTURE
[ ] 620 FOOD & DRUG
[ ] 625 DRUG RELATED SEIZURE OF PROPERTY 21 USC 881
[ ] 630 LIQUOR LAWS
[ ] 640 RR & TRUCK
[ ] 650 AIRLINE REGS
[ ] 660 OCCUPATIONAL SAFETY/HEALTH
[ ] 690 OTHER

**LABOR**
[ ] 710 FAIR LABOR STANDARDS ACT
[ ] 720 LABOR/MGMT RELATIONS
[ ] 730 LABOR/MGMT REPORTING & DISCLOSURE ACT
[ ] 740 RAILWAY LABOR ACT
[ ] 790 OTHER LABOR LITIGATION
[ ] 791 EMPL RET INC SECURITY ACT

**BANKRUPTCY**
[ ] 422 APPEAL 28 USC 158
[ ] 423 WITHDRAWAL 28 USC 157

**PROPERTY RIGHTS**
[ ] 820 COPYRIGHTS
[x] 830 PATENT
[ ] 840 TRADEMARK

**SOCIAL SECURITY**
[ ] 861 HIA (1395FF)
[ ] 862 BLACK LUNG (923)
[ ] 863 DIWC (405(g))
[ ] 863 DIWW (405(g))
[ ] 864 SSID TITLE XVI
[ ] 865 RSI (405(g))

**FEDERAL TAX SUITS**
[ ] 870 TAXES
[ ] 871 IRS-THIRD PARTY 20 USC 7609

**OTHER STATUTES**
[ ] 400 STATE REAPPORTIONMENT
[ ] 410 ANTITRUST
[ ] 430 BANKS & BANKING
[ ] 450 COMMERCE/ICC RATES/ETC
[ ] 460 DEPORTATION
[ ] 470 RACKETEER INFLU-ENCED & CORRUPT ORGANIZATION ACT (RICO)
[ ] 480 CONSUMER CREDIT
[ ] 490 CABLE/SATELLITE TV
[ ] 810 SELECTIVE SERVICE
[ ] 850 SECURITIES/ COMMODITIES/ EXCHANGE
[ ] 875 CUSTOMER CHALLENGE 12 USC 3410
[ ] 891 AGRICULTURE ACTS
[ ] 892 ECONOMIC STABILIZATION ACT
[ ] 893 ENVIRONMENTAL MATTERS
[ ] 894 ENERGY ALLOCATION ACT
[ ] 895 FREEDOM OF INFORMATION ACT
[ ] 900 APPEAL OF FEE DETERMINATION UNDER EQUAL ACCESS TO JUSTICE
[ ] 950 CONSTITUTIONALITY OF STATE STATUTES
[ ] 890 OTHER STATUTORY ACTIONS

**REAL PROPERTY**
[ ] 210 LAND CONDEMNATION
[ ] 220 FORECLOSURE
[ ] 230 RENT LEASE & EJECTMENT
[ ] 240 TORTS TO LAND
[ ] 245 TORT PRODUCT LIABILITY
[ ] 290 ALL OTHER REAL PROPERTY

**ACTIONS UNDER STATUTES**

**CIVIL RIGHTS**
[ ] 441 VOTING
[ ] 442 EMPLOYMENT
[ ] 443 HOUSING ACCOMMODATIONS
[ ] 444 WELFARE
[ ] 445 AMERICANS WITH DISABILITIES - EMPLOYMENT
[ ] 446 AMERICANS WITH DISABILITIES -OTHER
[ ] 440 OTHER CIVIL RIGHTS

**PRISONER PETITIONS**
[ ] 510 MOTIONS TO VACATE SENTENCE 28 USC 2255
[ ] 530 HABEAS CORPUS
[ ] 535 DEATH PENALTY
[ ] 540 MANDAMUS & OTHER
[ ] 550 CIVIL RIGHTS
[ ] 555 PRISON CONDITION

57006 0

Check if demanded in complaint:

CHECK IF THIS IS A CLASS ACTION
UNDER F.R.C.P. 23

DO YOU CLAIM THIS CASE IS RELATED TO A CIVIL CASE NOW PENDING IN S.D.N.Y.?
IF SO, STATE:

DEMAND $_____  OTHER _____   JUDGE Preska _____   DOCKET NUMBER 03-7423 04-4979

*Check YES only if demanded in complaint*
JURY DEMAND: ☐ YES ☐ NO      NOTE:  Please submit at the time of filing an explanation of why cases are deemed related.

(SEE REVERSE)

(PLACE AN x IN ONE BOX ONLY) **ORIGIN**

[X] 1 Original Proceeding  [ ] 2a. Removed from State Court  [ ] 3 Remanded from Appellate Court  [ ] 4 Reinstated or Reopened  [ ] 5 Transferred from (Specify District)  [ ] 6 Multidistrict Litigation  [ ] 7 Appeal to District Judge from Magistrate Judge Judgment

[ ] 2b. Removed from State Court AND at least one party is a pro se litigant

(PLACE AN x IN ONE BOX ONLY)   **BASIS OF JURISDICTION**

[ ] 1 U.S. PLAINTIFF   [ ] 2 U.S. DEFENDANT   [X] 3 FEDERAL QUESTION (U.S. NOT A PARTY)   [ ] 4 DIVERSITY

*IF DIVERSITY, INDICATE CITIZENSHIP BELOW.*
(28 USC 1332, 1441)

**CITIZENSHIP OF PRINCIPAL PARTIES (FOR DIVERSITY CASES ONLY)**

(Place an [X] in one box for Plaintiff and one box for Defendant)

|  | PTF | DEF |  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|---|---|---|
| CITIZEN OF THIS STATE | [ ] 1 | [ ] 1 | CITIZEN OR SUBJECT OF A FOREIGN COUNTRY | [ ] 3 | [ ] 3 | INCORPORATED and PRINCIPAL PLACE OF BUSINESS IN ANOTHER STATE | [ ] 5 | [ ] 5 |
| CITIZEN OF ANOTHER STATE | [ ] 2 | [ ] 2 | INCORPORATED or PRINCIPAL PLACE OF BUSINESS IN THIS STATE | [ ] 4 | [ ] 4 | FOREIGN NATION | [ ] 6 | [ ] 6 |

**PLAINTIFF(S) ADDRESS(ES) AND COUNTY(IES)**

Teva Pharmaceuticals USA, Inc., 1090 Horsham Road, North Wales, Pennsylvania, 19454-1090, Montgomery County

Teva Pharmaceutical Industries Ltd., 5 Basel Street, Petach Tikva 49131, Israel

**DEFENDANT(S) ADDRESS(ES) AND COUNTY(IES)**

Pfizer Inc., 235 East 42nd Street, New York, New York, 10017-5575

**DEFENDANT(S) ADDRESS UNKNOWN**
REPRESENTATION IS HEREBY MADE THAT, AT THIS TIME, I HAVE BEEN UNABLE, WITH REASONABLE DILIGENCE, TO ASCERTAIN THE RESIDENCE ADDRESSES OF THE FOLLOWING DEFENDANTS:

Check one:   THIS ACTION SHOULD BE ASSIGNED TO:   [ ] **WHITE PLAINS**   [X] **FOLEY SQUARE**
(DO NOT check either box if this a PRISONER PETITION.)

DATE Feb. 14, 2006   SIGNATURE OF ATTORNEY OF RECORD

RECEIPT #

ADMITTED TO PRACTICE IN THIS DISTRICT
[ ] NO
[X] YES DATE ADMITTED Mo. MARCH Yr. 1989
Attorney Bar Code # EH-0850

Magistrate Judge is to be designated by the Clerk of the Court.

Magistrate Judge _____ is so Designated.

J. Michael McMahon, Clerk of Court by _____ Deputy Clerk, DATED _____.

UNITED STATES DISTRICT COURT (NEW YORK SOUTHERN)

EXHIBIT K

## STATEMENT OF RELATED CASE

The action currently pending before Judge Preska, Teva Pharmaceuticals USA, Inc. v. Pfizer Inc., 03cv7423 and 04cv4979 (LAP) (consolidated), and the present action are both patent infringement actions between plaintiff Teva Pharmaceuticals USA, Inc. and defendant Pfizer Inc. concerning the same accused products, Teva's 250 mg, 500 mg, and 600 mg azithromycin tablets. The pending action and the present action therefore involve similar patent infringement issues, and concern the same commercial products.

EXHIBIT L



Elizabeth J. Holland
Direct 212.908.6307
eholland@kenyon.com

One Broadway
New York, NY 10004-1050
212.425.7200
Fax 212.425.5288

February 15, 2006

**BY HAND**

Honorable Loretta A. Preska
United States District Judge
United States Courthouse
500 Pearl Street, Room 1320
New York, New York  10007-1320

> Re:  *Teva Pharmaceuticals USA, Inc. and Teva Pharmaceutical Industries Ltd. v. Pfizer Inc.*, Civil Action No. 06cv1143

Dear Judge Preska:

We represent Plaintiffs Teva Pharmaceuticals USA, Inc. and Teva Pharmaceutical Industries Ltd. (together, "Teva") in the above-referenced action.  I write to inform Your Honor that the Complaint in the action was filed yesterday, and that Teva indicated on the Civil Cover Sheet that the case is related to *Teva Pharmaceuticals USA, Inc. v. Pfizer Inc.*, Case Nos. 03cv7423 and 04cv4979 (LAP)(consol.), which are pending before Your Honor.  Courtesy copies of the Complaint and related papers are enclosed.

Thank you for your consideration.

Respectfully submitted,

Elizabeth J. Holland

Encls.

cc:  Jeffrey J. Oelke, Esq.  (counsel for Pfizer Inc.)

EXHIBIT M

MEMORANDUM

DATE:    2/24/2006

TO:    UNIT:  Case Processing

FROM:  MDL Unit

SUBJECT:  ASSIGNMENT OF A CASE AS RELATED.

RE:  06 CV 1134    TEVA PHARM. USA -V- PFIZER INC.


The above action is assigned to Judge PRESKA

from the unassigned docket as related to 03 CV 7423 AND 04 CV 4979

The case processing clerk shall prepare and file an original Notice

of Assignment and mail copies to each attorney of record.


***Designated Magistrate Judge PECK

cc: Judge PRESKA

EXHIBIT N

# US District Court Civil Docket

## U.S. District - New York Southern
### (Foley Square - NYC)

## 1:06cv1134

## Teva Pharmaceuticals USA, Inc et al v. Pfizer Inc

This case was retrieved from the court on Thursday, March 16, 2006

| | |
|---|---|
| **Date Filed:** 02/14/2006 | **Class Code:** RELATED |
| **Assigned To:** Judge Loretta A Preska | **Closed:** no |
| **Referred To:** | **Statute:** 28:2201 |
| **Nature of suit:** Patent (830) | **Jury Demand:** None |
| **Cause:** Declaratory Judgement | **Demand Amount:** $0 |
| **Lead Docket:** None | **NOS Description:** Patent |
| **Other Docket:** 1:03-cv-07423-LAP | |
| 1:04-cv-04979-LAP | |
| 1:06-cv-01222 | |
| **Jurisdiction:** Federal Question | |

| Litigants | Attorneys |
|---|---|
| Teva Pharmaceuticals USA, Inc<br>Plaintiff | Cynthia Lambert Hardman<br>[COR LD NTC]<br>Kenyon & Kenyon<br>One Broadway<br>New York , NY  10004<br>USA<br>(212) 425-7200<br>Fax: (212) 425-5288<br>Email: Chardman@kenyon.com<br><br>Elizabeth J Holland<br>[COR LD NTC]<br>Kenyon & Kenyon, LLP<br>One Broadway<br>New York , NY  10004<br>USA<br>(212) 425-7200<br>Fax: (212) 425-5288<br>Email: Eholland@kenyon.com<br><br>Sheila Mortazavi<br>[COR LD NTC]<br>Kenyon & Kenyon, LLP<br>One Broadway<br>New York , NY  10004<br>USA<br>(212) 425-4200<br><br>Steven Jeffrey Lee<br>[COR LD NTC]<br>Kenyon & Kenyon, LLP<br>One Broadway<br>New York , NY  10004<br>USA<br>(212) 425-7200<br>Fax: (212) 425-6101 |

Email: Slee@kenyon.com

Teva Pharmaceutical Industries Ltd
Plaintiff

Cynthia Lambert Hardman
[COR LD NTC]
Kenyon & Kenyon
One Broadway
New York , NY  10004
USA
(212) 425-7200
Fax: (212) 425-5288
Email: Chardman@kenyon.com

Elizabeth J Holland
[COR LD NTC]
Kenyon & Kenyon
One Broadway
New York , NY  10004
USA
(212) 425-7200
Fax: (212) 425-5288
Email: Eholland@kenyon.com

Sheila Mortazavi
[COR LD NTC]
Kenyon & Kenyon
One Broadway
New York , NY  10004
USA
(212) 908-6419

Steven Jeffrey Lee
[COR LD NTC]
Kenyon & Kenyon
One Broadway
New York , NY  10004
USA
(212) 908-6305
Fax: (212) 425-6101
Email: Slee@kenyon.com

Pfizer Inc
Defendant

Pfizer Inc
Counter Claimant

Todd R Geremia
[COR LD NTC]
Jones Day
222 East 41 Street
New York , NY  10017
USA
(212) 326-3939
Fax: (212) 755-7206

Teva Pharmaceutical Industries Ltd
Counter Defendant

Teva Pharmaceuticals USA, Inc
Counter Defendant

| Date | # | Proceeding Text |
|------|---|-----------------|
| 02/14/2006 | 1 | COMPLAINT against Pfizer Inc. (Filing Fee $ 250.00, Receipt Number 570060)Document filed by Teva Pharmaceuticals USA, Inc., Teva Pharmaceutical Industries Ltd. (mbe, ) Modified on 2/17/2006 (mbe, ). Additional attachment(s) added on 2/22/2006 (jmi, ). (Entered: 02/16/2006) |
| 02/14/2006 | -- | SUMMONS ISSUED as to Pfizer Inc. (mbe, ) (Entered: 02/16/2006) |
| 02/14/2006 | -- | CASE REFERRED TO Judge Loretta A. Preska as possibly related to 1:03cv7423. (mbe, ) (Entered: 02/16/2006) |

| 02/14/2006 | 2 | RULE 7.1 DISCLOSURE STATEMENT. Document filed by Teva Pharmaceuticals USA, Inc., Teva Pharmaceutical Industries Ltd. (mbe, ) Modified on 2/17/2006 (mbe, ). Additional attachment(s) added on 2/22/2006 (jmi, ). (Entered: 02/16/2006) |
| 02/16/2006 | -- | Mailed notice to Commissioner of Patents and Trademarks to report the filing of this action. (mbe, ) (Entered: 02/16/2006) |
| 02/16/2006 | 3 | FILING ERROR - ELECTRONIC FILING IN NON-ECF CASE - SUMMONS RETURNED EXECUTED. Pfizer Inc. served on 2/15/2006, answer due 3/7/2006. Service was accepted by Terence McCann, Esq. Authorized Agent. Document filed by Teva Pharmaceuticals USA, Inc.. (Hardman, Cynthia) Modified on 2/17/2006 (lan, ). (Entered: 02/16/2006) |
| 02/17/2006 | -- | ***NOTE TO ATTORNEY TO RE-FILE DOCUMENT - NON-ECF CASE ERROR. Note to Attorney Cynthia Lambert Hardman to MANUALLY RE-FILE Document Summons Returned Executed, Document No. 3. This case is not ECF. (lan, ) (Entered: 02/17/2006) |
| 02/24/2006 | -- | CASE ACCEPTED AS RELATED TO 1:03-cv-7423. Notice of Assignment to follow. (laq, ) (Entered: 02/28/2006) |
| 02/24/2006 | -- | CASE ACCEPTED AS RELATED TO 1:04-cv-4979. Notice of Assignment to follow. (laq, ) (Entered: 02/28/2006) |
| 02/24/2006 | 4 | NOTICE OF CASE ASSIGNMENT to Judge Loretta A. Preska. Judge Unassigned no longer assigned to the case. (laq, ) (Entered: 02/28/2006) |
| 02/24/2006 | -- | Magistrate Judge Andrew J. Peck is so designated. (laq, ) (Entered: 02/28/2006) |
| 02/28/2006 | -- | Mailed notice to the attorney(s) of record. (laq, ) (Entered: 02/28/2006) |
| 03/07/2006 | 5 | RULE 7.1 DISCLOSURE STATEMENT. Document filed by Pfizer Inc.(jco, ) (Entered: 03/08/2006) |
| 03/07/2006 | 6 | ANSWER to Complaint ;COUNTERCLAIM against Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc. Document filed by Pfizer Inc.(jco, ) (Entered: 03/08/2006) |
| 03/09/2006 | 7 | SUMMONS RETURNED EXECUTED. Service was accepted by Terence McCann. Document filed by Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc.. (djc, ) (Entered: 03/10/2006) |
| 03/13/2006 | 8 | REPLY re: [6] Answer to Complaint, Counterclaim. Document filed by Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc.. (djc, ) (Entered: 03/14/2006) |

Copyright © 2006 LexisNexis CourtLink, Inc. All rights reserved.
*** THIS DATA IS FOR INFORMATIONAL PURPOSES ONLY ***

EXHIBIT O

| | | Search Result List | | | | | |
|---|---|---|---|---|---|---|---|
| Court | Docket Number | Description | Participant | Filed | Date Retrieved | Active or Closed | Identification |
| U.S. District - New York Southern | 1:00cv228 | Kee, et al v. AP Green, et al | - | 01/12/2000 | 11/26/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv229 | Heckenbach, et al v. AP Green, et al | - | 01/12/2000 | 11/26/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv230 | Rast, et al v. AP Green, et al | - | 01/12/2000 | 11/26/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv231 | Ballard, et al v. AP Green, et al | - | 01/12/2000 | 11/26/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv232 | Evans, et al v. AP Green, et al | - | 01/12/2000 | 11/26/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv283 | Lizaitis, et al v. AP Green, et al | - | 01/14/2000 | 11/26/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv2843 | In Re: Rezulin Products Liability Litigation (MDL No 1348) | - | 04/13/2000 | 03/15/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv2881 | Pfizer Inc v. Merial Limited | - | 04/14/2000 | 07/30/2003 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:00cv3062 | Care Technolgies v. Pfizer Inc, et al | - | 04/21/2000 | 02/13/2002 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:00cv3599 | Appel, et al v. Pfizer Incorporated | - | 05/12/2000 | 09/16/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv4042 | Bernhardt v. Pfizer, Inc | - | 05/30/2000 | 06/17/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv4215 | Brozoski v. Pfizer, Inc | - | 06/07/2000 | 06/11/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv4379 | Liebman v. Pfizer, Inc | - | 06/13/2000 | 05/08/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv482 | Moses, et al v. AC and S, Inc, et al | - | 01/24/2000 | 11/27/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv483 | Emerzian v. AC and S, Inc, et al | - | 01/24/2000 | 11/27/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv53 | Donovan v. AC and S, Inc, et al | - | 01/04/2000 | 11/27/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv6121 | Schroers v. Pfizer, Inc, et al | - | 08/16/2000 | 06/04/2003 | Closed | NOS : (890) Other Statutory Actions |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:00cv6122 | Barring v. Pfizer, Inc, et al | - | 08/16/2000 | 02/14/2002 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:00cv6173 | McClary v. Pharmatrak, Inc, et al | - | 08/17/2000 | 07/11/2001 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:00cv6327 | Pfizer Inc v. Natural Answers, et al | - | 08/23/2000 | 02/13/2002 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:00cv6347 | Rosen v. Warner-Lambert Co, et al | - | 08/24/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv6536 | Drapacz, et al v. AC S, Inc, et al | - | 08/30/2000 | 09/05/2000 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv7219 | Fazio, et al v. Acands, Inc, et al | - | 09/25/2000 | 11/27/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:00cv7954 | Blumofe, et al v. Pharmatrak, Inc, et al | - | 10/16/2000 | 07/11/2001 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:00cv8065 | Bedford v. Parke-Davis, et al | - | 10/24/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8068 | Stephens v. Pfizer, Inc, et al | - | 10/24/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8501 | Gray, et al v. Warner-Lambert Co, et al | - | 11/08/2000 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8504 | Malmquist v. Warner-Lambert Co, et al | - | 11/08/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8505 | Aiken, et al v. Warner-Lambert Co, et al | - | 11/08/2000 | 03/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8506 | Tonioni v. Warner-Lambert Co, et al | - | 11/08/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8507 | Alvarado v. Warner-Lambert Co, et al | - | 11/08/2000 | 03/22/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8508 | Spohn v. Warner-Lambert Co, et al | - | 11/08/2000 | 03/22/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8509 | Feld v. Warner-Lambert Co, et al | - | 11/08/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8579 | Zanchini, et al v. Pfizer, Inc, et al | - | 11/08/2000 | 11/15/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv8664 | Reichert v. Pfizer, Inc, et al | - | 11/13/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:00cv8900 | Darby, et al v. Pharmatrak, Inc, et al | - | 11/21/2000 | 07/11/2001 | Closed | NOS : (890) Other Statutory Actions |

| Southern | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:00cv9014 | Ayala v. Warner-Lambert Co, et al | - | 11/28/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9015 | Chandler v. Parke-Davis, et al | - | 11/28/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9016 | Sessions v. Parke-Davis, et al | - | 11/28/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9017 | Cochran v. Parke-Davis, et al | - | 11/28/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9018 | Cohen, et al v. Parke-Davis, et al | - | 11/28/2000 | 07/24/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9020 | MacMeeken v. Pfizer | - | 11/28/2000 | 12/04/2000 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9024 | Couch v. Warner-Lambert Co, et al | - | 11/28/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9026 | Flores v. Warner-Lambert, et al | - | 11/28/2000 | 03/22/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9027 | Jackson v. Warner-Lambert, et al | - | 11/28/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9028 | Leland v. Warner-Lambert, et al | - | 11/28/2000 | 11/27/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9031 | Reed, et al v. Warner-Lambert, et al | - | 11/28/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9033 | Hernandez v. Parke-Davis, et al | - | 11/28/2000 | 12/05/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:00cv9168 | Brown, et al v. Warner Lambert Co, et al | - | 12/04/2000 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10261 | Pfizer Inc v. 40 J'S LLC, et al | - | 11/20/2001 | 05/16/2003 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:01cv10561 | Mullins v. Parke-Davis, et al | - | 11/21/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10562 | Adams, et al v. Parke-Davis, et al | - | 11/21/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10563 | Abadine, et al v. Parke-Davis, et al | - | 11/21/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10564 | Accardo, et al v. Parke-Davis, et al | - | 11/21/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:01cv10565 | Whitley v. Warner-Lambert, et al | - | 11/21/2001 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10567 | Williams v. Warner-Lambert Co, et al | - | 11/21/2001 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10568 | Roberts, et al v. Warner-Lambert, et al | - | 11/21/2001 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10569 | Furlough v. Warner-Lambert Co, et al | - | 11/21/2001 | 11/27/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10570 | Beaver v. Warner-Lambert, Co, et al | - | 11/21/2001 | 11/27/2003 | Active | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:01cv10571 | Johnson v. Warner-Lambert Co, et al | - | 11/21/2001 | 12/05/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10572 | Lopez, et al v. Pfizer, Inc, et al | - | 11/21/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10852 | Donahoo v. Warner-Lambert, et al | - | 12/03/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv10853 | Hoke v. Warner-Lambert, et al | - | 12/03/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11812 | Mosley v. Warner-Lambert Co, et al | - | 12/27/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11864 | Carlton v. Parke-Davis Company, et al | - | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11867 | Gonzalez, et al v. Warner-Lambert Co, et al | - | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11868 | Moya v. Warner-Lambert, et al | - | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11869 | Portuondo, et al v. Warner-Lambert, et al | - | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11871 | Smith, et al v. Warner-Lambert, et al | - | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11873 | Rogers v. Warner-Lambert Co, et al | - | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11874 | Reed, et al v. Warner-Lambert Co, et al | - | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11875 | Ray, et al v. Warner-Lambert Co, et al | - | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:01cv11876 | Hass v. Warner-Lambert Co, et al | - | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Southern | | | | | | | | |
| U.S. District - New York Southern | 1:01cv11877 | Harrell v. Warner-Lambert Co, et al | - | | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv11878 | Baker, et al v. Warner Lambert Co, et al | - | | 12/28/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1190 | De Ramirez, et al v. Parke-Davis, et al | - | | 02/15/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1191 | Vega v. Warner-Lambert Co, et al | - | | 02/15/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1192 | Smith v. Warner-Lambert Co, et al | - | | 02/15/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1330 | Guerra v. AC and S, Inc, et al | - | | 02/22/2001 | 05/19/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:01cv1708 | Cohea v. Pfizer, Inc, et al | - | | 02/27/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1710 | Blattner, et al v. Pfizer, Inc, et al | - | | 02/27/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1711 | Nguyen v. Pfizer, Inc, et al | - | | 02/27/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1712 | Estate of Ferreira, et al v. Warner-Lambert Co, et al | - | | 02/27/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1713 | Box, et al v. Pfizer, Inc, et al | - | | 02/27/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1714 | Hicks, et al v. Parke-Davis, et al | - | | 02/27/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1716 | West v. Pfizer, Inc, et al | - | | 02/27/2001 | 05/03/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1717 | Adams, et al v. Pfizer, Inc, et al | - | | 02/27/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1875 | Horse v. Pfizer, Inc, et al | - | | 03/06/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1876 | Smith v. Pfizer, Inc, et al | - | | 03/06/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1960 | Helms v. Warner-Lambert Co, et al | - | | 03/08/2001 | 05/01/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1961 | Delgadillo, et al v. Warner-Lambert Co, et al | - | | 03/08/2001 | 04/23/2001 | Closed | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:01cv1962 | Tawfig, et al v. Warner-Lambert Co, et al | - | 03/08/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1963 | Murray, et al v. Pfizer, Inc, et al | - | 03/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1964 | McAllister, et al v. Pfizer, Inc, et al | - | 03/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1965 | Todd, et al v. Pfizer, Inc, et al | - | 03/08/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv1969 | Cunningham v. Warner-Lambert Co, et al | - | 03/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv2240 | Forsey, et al v. Pfizer, et al | - | 03/16/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv2244 | Nelson v. Parke-Davis & Co, et al | - | 03/16/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv2245 | Deal, et al v. Warner-Lambert Co, et al | - | 03/16/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv2246 | Riggs v. Pfizer, et al | - | 03/16/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv2714 | McNutt v. Pfizer, Inc, et al | - | 03/30/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv2715 | Lutch, et al v. Pfizer, Inc, et al | - | 03/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3094 | Snell-Brown v. Pfizer, et al | - | 04/12/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3095 | Knerr, et al v. Pfizer, Inc, et al | - | 04/12/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3096 | Valdez v. Warner-Lambert Co, et al | - | 04/12/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3097 | Fowler v. Pfizer, Inc | - | 04/12/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3099 | Parnell, et al v. Pfizer, Inc, et al | - | 04/12/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3100 | Aguilar, et al v. Pfizer, Inc, et al | - | 04/12/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3301 | Beasley v. Pfizer, et al | - | 04/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:01cv3303 | Gilman v. Warner-Lambert, et al | - | 04/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:01cv3305 | Hansen v. Warner-Lambert Co, et al | - | 04/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3307 | Vorhees v. Warner-Lambert, et al | - | 04/20/2001 | 08/14/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3308 | Hyer v. Pfizer, et al | - | 04/20/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3310 | Duensing-Hollingwood, et al v. Pfizer, Inc, et al | - | 04/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3312 | Hughes, et al v. Parke-Davis, et al | - | 04/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3314 | Anastasio, et al v. Warner-Lambert, et al | - | 04/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3316 | Johnson, et al v. Pfizer, Inc, et al | - | 04/20/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3456 | Pruitt, et al v. Pfizer, Inc, et al | - | 04/24/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3457 | Skinner, et al v. Pfizer, et al | - | 04/24/2001 | 11/28/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:01cv3458 | Sanders, et al v. Pfizer, et al | - | 04/24/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3459 | Maxwell, et al v. Pfizer, Inc, et al | - | 04/24/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3460 | Grayer, et al v. Pfizer, Inc, et al | - | 04/24/2001 | 11/28/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:01cv3461 | Cason, et al v. Pfizer, Inc, et al | - | 04/24/2001 | 10/20/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:01cv3462 | Wolfe, et al v. Pfizer, Inc, et al | - | 04/24/2001 | 01/14/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3552 | Chandler v. Pfizer, Inc, et al | - | 04/27/2001 | 11/28/2003 | Closed | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:01cv3563 | Johnson v. Pfizer, Inc, et al | - | 04/27/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3860 | Cowan v. Parke-Davis, et al | - | 05/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3865 | Duelm v. Parke-Davis, et al | - | 05/08/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:01cv3866 | Jordan v. Parke-Davis, et al | - | | 05/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:01cv3867 | Prevatte v. Parke-Davis, et al | - | | 05/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv3868 | Gedding v. Warner-Lambert, et al | - | | 05/08/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4010 | Brown, et al v. Pfizer, Inc, et al | - | | 05/11/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4011 | Leavitt, et al v. Pfizer, et al | - | | 05/11/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4111 | Alvarez, et al v. Parke-Davis, et al | - | | 05/16/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4112 | Martinez v. Pfizer, et al | - | | 05/16/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4113 | Clines v. Pfizer, Inc, et al | - | | 05/16/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4114 | Parks v. Pfizer, Inc, et al | - | | 05/16/2001 | 12/21/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4116 | Morris v. Warner-Lambert Co, et al | - | | 05/16/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4117 | Hatfield v. Warner-Lambert Co, et al | - | | 05/16/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv43 | Artine v. Warner-Lambert Co, et al | - | | 01/04/2001 | 03/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv4385 | Moore v. Pfizer, Inc, et al | - | | 05/22/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv44 | Daniel v. Warner-Lambert Co, et al | - | | 01/04/2001 | 02/28/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv45 | Snedeker v. Warner-Lambert Co, et al | - | | 01/04/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv474 | Webb, et al v. Pfizer Inc, et al | - | | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv476 | Blunt-South v. Pfizer, Inc, et al | - | | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv478 | McGilvary v. Parke-Davis, et al | - | | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:01cv48 | Wilhoite, et al v. Pfizer, et al | - | | 01/04/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |

| Southern | | | | | | | |
|----------|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:01cv480 | Smith, et al v. Warner-Lambert, et al | - | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv482 | Sibbett, et al v. Pfizer, et al | - | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv484 | Hopkins v. Pfizer, Inc, et al | - | 01/22/2001 | 01/28/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv485 | Varga, et al v. Warner-Lambert, et al | - | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv486 | Horse v. Pfizer | - | 01/22/2001 | 05/01/2001 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv487 | Lomas, et al v. Pfizer, et al | - | 01/22/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv488 | Walden, et al v. Pfizer, et al | - | 01/22/2001 | 10/20/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv490 | Warriner, et al v. Pfizer, et al | - | 01/22/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5757 | Lester v. Parke-Davis, et al | - | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5761 | Green v. Parke-Davis, et al | - | 06/25/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5763 | Campbell, et al v. Parke-Davis, et al | - | 06/25/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5764 | Autin, et al v. Parke-Davis, et al | - | 06/25/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5768 | Jewell, et al v. Parke-Davis, et al | - | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5769 | Hopkins, et al v. Warner-Lambert, et al | - | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5770 | Harris v. Warner-Lambert, et al | - | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5771 | Johnson, et al v. Warner-Lambert, et al | - | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5773 | Smith v. Pfizer | - | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5774 | Grubbs v. Pfizer | - | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:01cv5775 | Morrison v. Parke-Davis, et al | - | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5776 | Williams, et al v. Parke-Davis, et al | - | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5777 | Brown v. Parke-Davis, et al | - | 06/25/2001 | 07/24/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5780 | Garza v. Pfizer, Inc, et al | - | 06/25/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv5942 | American Home Co v. De Caro Trucking Co | - | 06/29/2001 | 02/14/2002 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:01cv6041 | Smith v. Warner-Lambert Co, et al | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6042 | Marks v. Warner-Lambert Co, et al | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6043 | McKinney v. Warner-Lambert Co, et al | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6044 | Longuefosse v. Warner-Lambert Co, et al | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6045 | Falco v. Warner-Lambert Co, et al | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6046 | Ratliff v. Warner-Lambert Co, et al | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6047 | Stapler v. Warner-Lambert Co, et al | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6049 | Ohlsson, et al v. Pfizer, Inc | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6050 | Rand v. Pfizer, Inc, et al | - | 07/05/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6051 | Galvan v. Warner-Lambert, et al | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6052 | Williams v. Warner-Lambert, et al | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6053 | Babarie, et al v. Parke-Davis, et al | - | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6054 | Ashby, et al v. Warner-Lambert, et al | - | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:01cv6055 | Adams, et al v. Parke-Davis, et al | - | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:01cv6056 | Armstread, et al v. Parke-Davis, et al | - | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6057 | Banks, et al v. Parke-Davis, et al | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6058 | Allday, et al v. Parke-Davis, et al | - | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6059 | Branch, et al v. Parke-Davis, et al | - | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6060 | Ambuese, et al v. Parke-Davis, et al | - | 07/05/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6061 | Alexandra, et al v. Warner-Lambert Co, et al | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6062 | Marinello, et al v. Warner-Lambert, et al | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6064 | Mosness v. Pfizer, Inc | - | 07/05/2001 | 02/14/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6065 | Woolard, et al v. Warner-Lambert, et al | - | 07/05/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6072 | Delgado, et al v. Warner-Lambert, et al | - | 07/05/2001 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6073 | Pauley v. Warner-Lambert, et al | - | 07/05/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv624 | Nicholson v. Pfizer, Inc | - | 01/25/2001 | 07/17/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6291 | Hart, et al v. American Steamship, et al | - | 07/12/2001 | 07/16/2001 | Active | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:01cv6509 | Batchelor v. Warner-Lambert Co, et al | - | 07/18/2001 | 03/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6510 | Jefferson v. Eckerd of Florida, et al | - | 07/18/2001 | 08/14/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6511 | Jones, et al v. Parke-Davis, et al | - | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6512 | Knight, et al v. Warner-Lambert Co, et al | - | 07/18/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6513 | Harper, et al v. Parke-Davis, et al | - | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:01cv6516 | Oliveira, et al v. Pfizer, Inc, et al | - | | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:01cv6517 | EVE v. Warner-Lambert Co, et al | - | | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6523 | Garcia v. Pfizer, Inc, et al | - | | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6524 | Sexton v. Pfizer, Inc, et al | - | | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6525 | Estrada v. Pfizer, Inc, et al | - | | 07/18/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6526 | Highland-Wells v. Parke-Davis, et al | - | | 07/18/2001 | 07/31/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6647 | Clinton, et al v. Warner-Lambert Co, et al | - | | 07/23/2001 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv668 | State of New York, et al v. Boehringer Corp, et al | - | | 01/26/2001 | 11/17/2003 | Active | NOS : (893) Environmental |
| U.S. District - New York Southern | 1:01cv695 | Brown, et al v. Pfizer, Inc, et al | - | | 01/29/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6964 | Martin, et al v. Parke-Davis, et al | - | | 07/30/2001 | 07/20/2005 | Closed | NOS : (850) Securities |
| U.S. District - New York Southern | 1:01cv6965 | Thurston, et al v. Parke-Davis, et al | - | | 07/30/2001 | 01/04/2006 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:01cv6967 | Jones v. Warner-Lambert Co, et al | - | | 07/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6968 | ULM, III, et al v. Pfizer, Inc, et al | - | | 07/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv6969 | Chadwell, et al v. Warner-Lambert Co, et al | - | | 07/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7073 | Adams, et al v. Parke-Davis, et al | - | | 08/09/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7754 | Milano v. Warner-Lambert Co, et al | - | | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7755 | Smith v. Warner-Lambert Co, et al | - | | 08/20/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7756 | Lavigne, et al v. Warner-Lambert Co, et al | - | | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:01cv7757 | Beverly v. Warner-Lambert Co, et al | - | | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:01cv7758 | Carter v. Warner-Lambert Co, et al | - | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7759 | Hamilton v. Warner-Lambert Co, et al | - | 08/20/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7760 | Lewis v. Warner-Lambert, et al | - | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7761 | Williams Fortney, et al v. Pfizer Inc, et al | - | 08/20/2001 | 03/30/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7763 | Hurlbert, et al v. Parke-Davis, et al | - | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7764 | Shows, et al v. Parke-Davis, et al | - | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7765 | Andrews, et al v. Parke-Davis, et al | - | 08/20/2001 | 04/23/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv7767 | King, et al v. Parke-Davis, et al | - | 08/20/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8118 | Abdullahi, et al v. Pfizer, Inc | - | 08/29/2001 | 04/26/2005 | Active | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:01cv8154 | Scott v. Warner-Lambert Co, et al | - | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8155 | Zaiser, et al v. Warner-Lambert Co, et al | - | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8156 | Janney v. Warner-Lambert Co, et al | - | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8159 | Babineaux, et al v. Parke-Davis, et al | - | 08/30/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8161 | Singleton, et al v. Warner-Lambert Co, et al | - | 08/30/2001 | 10/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8166 | Deboyace v. Warner-Lambert Co, et al | - | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8167 | Peterson v. Warner-Lambert Co, et al | - | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8168 | Armijo, et al v. Pfizer, Inc, et al | - | 08/30/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8169 | Perez v. Pfizer, Inc, et al | - | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:01cv8172 | Stegall, et al v. Pfizer, Inc, et al | - | 08/30/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:01cv8173 | Peacock v. Parke-Davis, et al | - | 08/30/2001 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8343 | Anderson v. Warner-Lambert, Co, et al | - | 09/06/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8419 | Pfizer Inc v. Gilman | - | 09/07/2001 | 02/03/2003 | Closed | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:01cv8565 | Celestine, et al v. Warner-Lambert Co, et al | - | 09/21/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8566 | Smart v. Warner-Lambert Co, et al | - | 09/21/2001 | 11/28/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv8567 | Wimberly v. Pfizer, Inc, et al | - | 09/21/2001 | 11/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9115 | Albritton v. Warner-Lambert, et al | - | 10/15/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9118 | McCarson v. Warner-Lambert, et al | - | 10/15/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9119 | Biskupies v. Warner-Lambert, et al | - | 10/15/2001 | 01/14/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9120 | Peterson, et al v. Warner-Lambert, et al | - | 10/15/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9121 | Barnett v. Pfizer, et al | - | 10/15/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9283 | Ehrhardt, et al v. AP Green, et al | - | 10/22/2001 | 11/02/2004 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:01cv9569 | McNeese v. Warner-Lambert Co, et al | - | 10/31/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9573 | Wombles v. Warner-Lambert, et al | - | 10/31/2001 | 11/29/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9574 | Ritchie v. Warner-Lambert, et al | - | 10/31/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9575 | Freeman v. Warner-Lambert, et al | - | 10/31/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9576 | Wheatley-Moss, et al v. Pfizer, Inc | - | 10/31/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:01cv9578 | Knight v. Pfizer, Inc, et al | - | 10/31/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |

| Southern | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:01cv9579 | Jackson, et al v. Warner-Lambert, et al | - | 10/31/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv968 | Halton v. Parke-Davis, et al | - | 02/08/2001 | 07/24/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv969 | Pearce, et al v. Parke-Davis, et al | - | 02/08/2001 | 07/24/2002 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv970 | Pendleton, et al v. Parke-Davis, et al | - | 02/08/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv974 | Johnson, et al v. Parke-Davis, et al | - | 02/08/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9818 | Turner et al, et al v. Warner-Lambert Co, et al | - | 11/07/2001 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9819 | Manning, et al v. Warner-Lambert, et al | - | 11/07/2001 | 11/29/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9820 | Carrillo, et al v. Pfizer, Inc, et al | - | 11/07/2001 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:01cv9821 | Taylor v. Pfizer, et al | - | 11/07/2001 | 02/07/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1696 | Martin v. Parke-Davis, et al | - | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1697 | Galindo v. Warner-Lambert, et al | - | 03/05/2002 | 04/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1698 | Cole v. Warner-Lambert, et al | - | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1711 | Alto v. Parke-Davis, et al | - | 03/05/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1712 | Bates v. Safeway, Inc, et al | - | 03/05/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1715 | Denton v. Pfizer, Inc, et al | - | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1716 | Cooley, et al v. Warner-Lambert, Co, et al | - | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1717 | Boykin v. Warner-Lambert | - | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1719 | Askew, et al v. Warner-Lambert, et al | - | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:02cv1720 | Alvarado-Umanzor, et al v. Warner-Lambert, et al | - | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:02cv1721 | Barnes, et al v. Warner-Lambert Co, et al | - | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1722 | Albright, et al v. Warner-Lambert, et al | - | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1723 | Adams, et al v. Warner-Lambert, et al | - | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1724 | Abudei, et al v. Warner-Lambert Co, et al | - | 03/05/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv1845 | Local Union 94, 94A v. Pfizer, Inc, et al | - | 03/07/2002 | 12/12/2002 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:02cv2017 | Jaffe v. Pfizer, Inc, et al | - | 03/12/2002 | 12/12/2002 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:02cv2028 | D'Angelo v. Pfizer, Inc, et al | - | 03/13/2002 | 03/31/2003 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:02cv2168 | Pfizer, Inc v. Stephanus | - | 03/18/2002 | 10/02/2003 | Closed | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:02cv2207 | Stansberry v. Warner-Lambert Co, et al | - | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2208 | Jacobs v. Warner-Lambert Co, et al | - | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2210 | Wilson v. Pfizer, et al | - | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2211 | Torrence v. Warner-Lambert, et al | - | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2212 | Brown v. Warner-Lambert, et al | - | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2213 | Determan, et al v. Pfizer, Inc, et al | - | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2214 | Broughton, et al v. Warner-Lambert, et al | - | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2217 | Gibson v. Warner-Lambert, et al | - | 03/20/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2442 | Pfizer, Inc v. Life Line USA, Inc, et al | - | 03/28/2002 | 03/27/2003 | Closed | NOS : (840) Trademark |
| U.S. District - New York | 1:02cv2445 | Action Alliance v. Pfizer, Inc, et al | - | 03/28/2002 | 01/29/2003 | Closed | NOS : (410) Antitrust |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:02cv2495 | Castillo, et al v. Warner-Lambert Co, et al | - | 04/01/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2496 | Wood v. Warner-Lambert Co, et al | - | 04/01/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2497 | Burrow v. Parke-Davis, et al | - | 04/01/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv2526 | Haggerty, et al v. AC and S, Inc, et al | - | 04/02/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv2527 | Gomez v. A C & S, Inc, et al | - | 04/02/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv2531 | Vista Healthplan v. Pfizer, Inc, et al | - | 04/02/2002 | 04/01/2003 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:02cv2663 | Local 56 v. Pfizer Inc, et al | - | 04/05/2002 | 04/01/2003 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:02cv2845 | Painters District v. Pfizer Inc, et al | - | 04/12/2002 | 01/21/2003 | Closed | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:02cv2906 | Bardi, et al v. A C & S, Inc, et al | - | 04/16/2002 | 07/21/2003 | Closed | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:02cv3104 | Santos v. Pfizer, Inc, et al | - | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3106 | Gregory, et al v. Warner-Lambert, et al | - | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3107 | Butler v. Warner-Lambert, et al | - | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3108 | McLaughlin, et al v. Pfizer, Inc, et al | - | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3110 | Hollingsworth, et al v. Warner-Lambert, et al | - | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3111 | Allison, et al v. Pfizer, Inc, et al | - | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3115 | Petty v. Warner-Lambert, et al | - | 04/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3263 | Melnick, et al v. AC and S, Inc, et al | - | 04/29/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv333 | Henderson v. Warner-Lambert Co, et al | - | 01/14/2002 | 11/05/2002 | Closed | NOS : (385) Product Liability |

| U.S. District - New York Southern | 1:02cv334 | Luna v. Warner-Lambert Co, et al | - | 01/14/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:02cv335 | Chung, et al v. Warner-Lambert Co, et al | - | 01/14/2002 | 11/29/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv336 | Foster v. Warner-Lambert Co, et al | - | 01/14/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv337 | Nielsen, et al v. Warner-Lambert Co, et al | - | 01/14/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3581 | Williams v. Warner-Lambert, et al | - | 05/09/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3582 | Abrigo v. Warner-Lambert, et al | - | 05/09/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3583 | Martin v. Warner-Lambert, et al | - | 05/09/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3584 | Galindo v. Warner-Lambert, et al | - | 05/09/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv3637 | Monterosso, et al v. AO Smith Water, et al | - | 05/09/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3674 | Benton, et al v. A C and S, Inc, et al | - | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3680 | McCloud, et al v. Giglio, et al | - | 05/14/2002 | 10/14/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3681 | Sedita, et al v. AC and S, Inc, et al | - | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3682 | Connors v. AC and S, Inc, et al | - | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3683 | Melnick, et al v. AC and S, et al | - | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3684 | Richardson, et al v. Honeywell Intl, et al | - | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3685 | Smith, et al v. AC and S, Inc, et al | - | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3686 | Corbett, et al v. AC and S, Inc, et al | - | 05/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv3815 | Pfizer, Inc v. Friedland | - | 05/17/2002 | 03/27/2003 | Closed | NOS : (840) Trademark |
| U.S. District - New York | 1:02cv4010 | Sedita, et al v. AC and S, Inc, et al | - | 05/24/2002 | 07/30/2003 | Closed | NOS : (368) Asbestos |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:02cv4143 | Zunner, et al v. AC and S, Inc, et al | - | 05/31/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4145 | Barbaccia v. AW Chesterton Co, et al | - | 05/31/2002 | 04/04/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4191 | Zunner, et al v. Daimlerchrysler Corp, et al | - | 05/31/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4320 | Clark, et al v. International Truck, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4321 | Smith, et al v. AC and S, Inc, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4322 | Overbaugh, et al v. International Truck, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4323 | Joe Zunner, et al v. International Truck, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4327 | Simmons, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4328 | Ziel v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4329 | Marsh, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/04/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4330 | Miro v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4331 | Vincent, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4332 | Difrancesca, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4333 | Lazzara, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4334 | Grippa, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4335 | Dempsey, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4336 | Weber, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4337 | Dileo v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |

| U.S. District - New York Southern | 1:02cv4343 | Myers v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:02cv4344 | Martin v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4345 | Cinicolo, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4346 | Covert v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4347 | Overbaugh v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/30/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4348 | Neubauer, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/30/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4349 | Clark, et al v. Daimlerchrysler, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4350 | Washington, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4351 | Ferrieri, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4352 | Mimmo, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4353 | Ruthledge, et al v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4354 | Nastasi v. ABB Lumus Crest, et al | - | 06/07/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4535 | Prislovsky, et al v. Parke-Davis, Inc, et al | - | 06/14/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4536 | Dronet, et al v. Warner-Lambert, et al | - | 06/14/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4537 | Moe, et al v. Parke-Davis, et al | - | 06/14/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4568 | Blakeney, et al v. Parke-Davis, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4569 | Kaho, et al v. Parke-Davis, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4570 | Pietranton, et al, et al v. Warner-Lambert, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:02cv4571 | Jackson v. Warner-Lambert, et al | - | 06/27/2002 | 05/26/2004 | Closed | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:02cv4572 | Carpio v. Warner-Lambert, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4573 | Fox v. Warner-Lambert Co, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4574 | Moore v. Warner-Lambert, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4575 | Kovar v. Warner-Lambert Co, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4576 | Kalbrofsky v. Warner-Lambert Co, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4577 | Rainey v. Warner-Lambert Co, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4578 | Richardson v. Warner-Lambert Co, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4579 | Richman v. Warner-Lambert Co, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4580 | Schmook v. Warner-Lambert Co, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4583 | Sullivan, et al v. Warner-Lambert Co, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4584 | Figliolo, et al v. Warner-Lambert, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4585 | Lane v. Warner-Lambert Co, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4586 | Celaya v. Warner-Lambert Co, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4587 | Yascolt, et al v. Warner-Lambert Co, et al | - | 06/17/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4588 | Gossett v. Warner-Lambert Co, et al | - | 06/17/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4589 | Davis, et al v. Intl Truck & Engine, et al | - | 06/14/2002 | 11/30/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4590 | Corbett, et al v. Intl Truck & Engine, et al | - | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4592 | Hardwick, et al v. Intl Truck & Engine, et al | - | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:02cv4594 | Phillips, et al v. Daimlerchrysler, et al | - | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4595 | Davis, et al v. Daimlerchrysler, et al | - | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4596 | Phillips, et al v. Intl Truck & Engine, et al | - | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4597 | Hardwick, et al v. Daimlerchrysler, et al | - | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4607 | Tilley v. Warner-Lambert, et al | - | 06/17/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv4689 | Peter Tropea v. Ford Motor Company, et al | - | 06/18/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4690 | McKie, et al v. Daimlerchrysler Corp, et al | - | 06/14/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4860 | Martin v. ABB Lumus Crest, et al | - | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4861 | Overbaugh v. Honeywell Int'l, et al | - | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4862 | Hardwick, et al v. Honeywell Intl, et al | - | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4863 | Clark, et al v. Honeywell Intl, et al | - | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4864 | Lazzara, et al v. Honeywell Corp, et al | - | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4865 | Vincent, et al v. Honeywell Corp, et al | - | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4866 | Miro v. Honeywell Corp, et al | - | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4867 | Weber, et al v. Honeywell Corp, et al | - | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4868 | Simmons, et al v. Honeywell Corp, et al | - | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4869 | Ruthledge, et al v. Honeywell Corp, et al | - | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv4870 | Covert, et al v. Honeywell Corp, et al | - | 06/21/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York | 1:02cv4941 | Elias, et al v. Parke-Davis, Inc, et al | - | 06/26/2002 | 02/18/2004 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:02cv5032 | Blechman, et al v. Warner-Lambert, et al | - | 07/01/2002 | 10/16/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5033 | Jefferson, et al, et al v. Warner-Lambert, et al | - | 07/01/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5034 | Lampton v. Warner-Lambert Co, et al | - | 07/01/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5035 | Pennifill, et al v. Warner-Lambert, et al | - | 07/01/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5041 | Rinaldi, et al v. ABB Lumus, et al | - | 06/28/2002 | 09/24/2002 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5042 | Rinaldi, et al v. ABB Lumus, et al | - | 06/28/2002 | 09/24/2002 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5045 | Reina v. AC and S, Inc, et al | - | 07/01/2002 | 01/28/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5046 | McKie v. AC and S, Inc, et al | - | 07/01/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5047 | Schaffner, et al v. AC and S, Inc, et al | - | 07/01/2002 | 01/28/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5048 | Castaneda v. AC and S, Inc, et al | - | 07/01/2002 | 01/28/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5211 | Reina, et al v. AC and S, Inc, et al | - | 07/08/2002 | 01/28/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5212 | Schaffner, et al v. AC and S, Inc, et al | - | 07/08/2002 | 01/28/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv537 | Ratiu v. Warner-Lambert, et al | - | 01/23/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5373 | Ferreira v. Warner-Lambert Co, et al | - | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5374 | Christy v. Warner-Lambert Co, et al | - | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5375 | Strickland v. Warner-Lambert Co, et al | - | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5376 | Parker v. Warner-Lambert Co, et al | - | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5378 | Lanning, et al v. Warner-Lambert, et al | - | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:02cv5379 | Cozart v. Pfizer | - | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:02cv5380 | Bowman v. Pfizer, Inc, et al | - | 07/15/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5381 | Molina, et al v. Parke-Davis, et al | - | 07/15/2002 | 01/04/2006 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5383 | Turner v. Warner-Lambert, et al | - | 07/15/2002 | 02/11/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5414 | Buglione v. AC and S, Inc, et al | - | 07/15/2002 | 01/07/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5415 | Pisciotta, et al v. American Standard, et al | - | 07/15/2002 | 12/27/2002 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5416 | Jefferson, et al v. ABB Lumus Crest, et al | - | 07/15/2002 | 09/24/2002 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5762 | Buglione v. Intl Truck & Engine, et al | - | 07/23/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv5782 | McWilliams v. Warner-Lambert, et al | - | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5783 | Gunderson, et al v. Parke-Davis, et al | - | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5784 | Cordell v. Parke-Davis, et al | - | 07/24/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5786 | Vissarriagas v. Pfizer, Inc, et al | - | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5787 | Carter, et al v. Warner-Lambert Co, et al | - | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5788 | Adkins v. Pfizer, Inc, et al | - | 07/24/2002 | 02/04/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5789 | Flores, et al v. Pfizer, et al | - | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5790 | Cornelius, et al v. Pfizer, Inc, et al | - | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5791 | McFadden v. Pfizer, Inc | - | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5792 | Salsman v. Pfizer, Inc | - | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:02cv5793 | Baylor, et al v. Pfizer, et al | - | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |

| Southern | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:02cv5794 | Beckman, et al v. Warner-Lambert, et al | - | 07/24/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5797 | Charo v. Warner Lambert, et al | - | 07/24/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv5798 | Varone, et al v. A C and S, Inc, et al | - | 07/24/2002 | 07/21/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv6049 | Castaneda v. ACF Industries, Inc, et al | - | 07/30/2002 | 06/09/2004 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv6075 | Askey, et al v. Daimlerchrysler, et al | - | 07/29/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv6076 | Askey, et al v. AC and S, Inc, et al | - | 07/30/2002 | 01/07/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv6130 | Gomez v. A C & S, Inc, et al | - | 07/31/2002 | 11/29/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv6218 | Digwamaje, et al v. IBM Corporation, et al | - | 08/02/2002 | 03/15/2006 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:02cv633 | Walla, et al v. Daimlerchrysler, et al | - | 01/25/2002 | 11/30/2003 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv6522 | Dexter, et al v. A C & S, Inc, et al | - | 08/14/2002 | 03/13/2006 | Closed | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv6695 | Lee v. Warner-Lambert, et al | - | 08/22/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6696 | Truitt v. Warner-Lambert, et al | - | 08/22/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6697 | Aragon, et al v. Parke-Davis, et al | - | 08/22/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6699 | Sanchez, et al v. Parke-Davis, et al | - | 08/22/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6700 | Arzola, et al v. Pfizer, Inc, et al | - | 08/22/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6810 | Daniels, et al v. Warner-Lambert, et al | - | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6811 | Boyer, et al v. Warner-Lambert, et al | - | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6812 | Lusteck, et al v. Evans, et al | - | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:02cv6813 | Lane v. Parke-Davis | - | 08/27/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6814 | Brashier v. Warner-Lambert, et al | - | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6815 | Garrison v. Warner-Lambert, et al | - | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6816 | Sarabia v. Warner-Lambert, et al | - | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6818 | Ward, et al v. Pfizer, Inc, et al | - | 08/27/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6819 | Wolf, et al v. Parke-Davis, et al | - | 08/27/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6820 | Ramirez v. Warner-Lambert, et al | - | 08/27/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6821 | Mendez v. Warner-Lambert Co, et al | - | 08/27/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6822 | Vela, et al v. Parke-Davis, et al | - | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6823 | Benson v. Warner-Lambert Co, et al | - | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6824 | Brown, et al v. Warner-Lambert Co, et al | - | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6825 | Calton v. Warner-Lambert Co, et al | - | 08/27/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6826 | Del Carmen Salazar v. Warner-Lambert Co, et al | - | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv6827 | Garza, et al v. Pfizer, et al | - | 08/27/2002 | 11/29/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7038 | Pfizer Inc, et al v. Barr Laboratories | - | 09/05/2002 | 05/11/2004 | Active | NOS : (830) Patent |
| U.S. District - New York Southern | 1:02cv7403 | Carter, et al v. Warner-Lambert Co, et al | - | 09/16/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7404 | Romero v. Pfizer, Inc | - | 09/16/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7405 | Wade, et al v. Warner-Lambert, et al | - | 09/16/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:02cv7406 | Jarrell, et al v. Warner-Lambert, et al | - | 09/16/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |

| Southern | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:02cv7408 | Kincaid v. Warner-Lambert Co, et al | - | 09/16/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7409 | Marza v. Warner-Lambert, et al | - | 09/16/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7765 | Lepley, et al v. Pfizer Corp, et al | - | 09/27/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7766 | Tate, et al v. Pfizer, Inc, et al | - | 09/27/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv7767 | Dunn, et al v. Pfizer, et al | - | 09/27/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8380 | Ryan v. Warner-Lambert, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8381 | Gregory, et al v. Warner-Lambert, Co, et al | - | 10/21/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8382 | Kimble, et al v. Warner-Lambert, Co, et al | - | 10/21/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8383 | Jeffries, et al v. Warner-Lambert, Co, et al | - | 10/21/2002 | 07/22/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8385 | Davis v. Warner-Lambert, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8386 | Russell v. Warner-Lambert Co, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8387 | McQuarter v. Warner-Lambert, Co, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8388 | Harvard v. Warner-Lambert Co, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8389 | Henderson v. Warner-Lambert Co, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8390 | Sims v. Warner-Lambert Co, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8391 | Cameron v. Warner-Lambert Co, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8392 | Henderson v. Warner-Lambert Co, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8394 | Hernandez v. Pfizer, Inc, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:02cv8395 | Allen, et al v. Warner-Lambert, Co, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:02cv8396 | Branford, et al v. Warner-Lambert, et al | - | 10/21/2002 | 02/11/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8397 | Collins, et al v. Warner-Lambert, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8398 | Allison, et al v. Warner-Lambert, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8399 | Layner, et al v. Warner-Lambert, Co, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8400 | Karantonis v. Warner-Lambert, et al | - | 10/21/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8613 | Pfizer, Inc, et al v. Stryker Corp, et al | - | 10/28/2002 | 03/01/2006 | Active | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:02cv8779 | American Home, Co, et al v. CSX Lines, Inc, et al | - | 11/04/2002 | 11/30/2003 | Active | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:02cv8791 | Adams v. Warner-Lambert, et al | - | 11/05/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8792 | Cromer, et al v. Warner-Lambert, et al | - | 11/05/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8794 | Doker v. Warner-Lambert, et al | - | 11/05/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv8795 | Samaniego, et al v. Warner-Lambert Co, et al | - | 11/05/2002 | 02/11/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv88888 | V. ABB Lumus Crest, et al | - | 06/07/2002 | 06/14/2002 | Active | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:02cv894 | Shetley, et al v. Warner-Lambert Co, et al | - | 02/05/2002 | 02/14/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9001 | Bajos v. Warner-Lambert, et al | - | 11/13/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9002 | Oppegard v. Warner-Lambert, et al | - | 11/13/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9531 | Sackrider v. Warner-Lambert, et al | - | 11/27/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9532 | Davis v. Warner-Lambert Co, et al | - | 11/27/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:02cv9535 | Kiskadden v. Warner-Lambert Co, et al | - | 11/27/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:02cv9536 | Ford v. Warner-Lambert Co, et al | - | 11/27/2002 | 02/11/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9541 | Clements, et al v. Warner-Lambert, et al | - | 11/27/2002 | 11/30/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9953 | Noren v. Parke-Davis, et al | - | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9957 | Miller v. Pfizer, Inc, et al | - | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9958 | Griffin v. Parke-Davis, et al | - | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9959 | Spence v. Parke-Davis, et al | - | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9960 | Donna v. Parke-Davis, et al | - | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9961 | Binz v. Parke-Davis, et al | - | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9962 | Nicholas v. Parke-Davis, et al | - | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9963 | Murray v. Parke-Davis, et al | - | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9964 | Knight v. Parke-Davis, et al | - | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9965 | Odom v. Parke-Davis, et al | - | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9966 | Wornkey v. Parke-Davis, et al | - | 12/18/2002 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9967 | Muldrew v. Parke-Davis, et al | - | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9968 | Collins v. Parke-Davis, et al | - | 12/18/2002 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9969 | Osorio v. Warner-Lambert, et al | - | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9970 | Moul v. Warner-Lambert, et al | - | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9971 | Hunter, et al v. Warner-Lambert, et al | - | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:02cv9972 | Catchings v. Pfizer, Inc, et al | - | | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:02cv9973 | Williams, et al v. Pfizer, Inc, et al | - | | 12/18/2002 | 10/02/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9974 | Shaw, et al v. Pfizer, Inc, et al | - | | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9975 | Dotson, et al v. Pfizer, Inc, et al | - | | 12/18/2002 | 10/02/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:02cv9976 | James v. Warner-Lambert, et al | - | | 12/18/2002 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv10104 | Ellis v. Pfizer | - | | 12/22/2003 | 01/06/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1323 | Eaglin, et al v. Pfizer, Inc, et al | - | | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1324 | Nielson v. Warner-Lambert, et al | - | | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Personal Injury |
| U.S. District - New York Southern | 1:03cv1325 | Baxter v. Pfizer, Inc, et al | - | | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1327 | Askins v. Pfizer, Inc, et al | - | | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1328 | Brissett v. Pfizer, Inc, et al | - | | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1329 | Jones v. Pfizer, Inc, et al | - | | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1330 | Taylor v. Warner-Lambert, et al | - | | 02/26/2003 | 01/04/2006 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1331 | Gray, et al v. Warner-Lambert, et al | - | | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1333 | Bruggenwirth, et al v. Warner-Lambert, et al | - | | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1334 | Leonard v. Warner-Lambert, et al | - | | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1335 | Alvey v. Warner-Lambert, et al | - | | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1336 | Belden v. Warner-Lambert, et al | - | | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York | 1:03cv1337 | Kerner, et al v. Warner-Lambert, et al | - | | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:03cv1338 | Kopper v. Warner-Lambert, et al | - | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1339 | Wilson v. Warner-Lambert, et al | - | 02/26/2003 | 06/20/2005 | Closed | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1340 | Bloom, et al v. Warner-Lambert, et al | - | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1341 | Doss v. Warner-Lambert, et al | - | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1342 | Acosta v. Warner-Lambert, et al | - | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1343 | Leyba v. Pfizer, Inc, et al | - | 02/26/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1344 | Cunningham v. Warner-Lambert, et al | - | 02/26/2003 | 11/30/2003 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv1345 | Vann v. Parke-Davis, et al | - | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1346 | Gibson v. Warner-Lambert, et al | - | 02/26/2003 | 07/20/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1347 | Anderson v. Warner-Lambert, et al | - | 02/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1751 | Sink v. Warner-Lambert, et al | - | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1752 | Hammond, et al v. Warner-Lambert Co, et al | - | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1753 | Stedman, et al v. Warner-Lambert Co, et al | - | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1754 | Hariton, et al v. Warner-Lambert Co, et al | - | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1755 | Layne, et al v. Warner-Lambert Co, et al | - | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1756 | Smith, et al v. Warner-Lambert Co, et al | - | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1757 | Karathanas, et al v. Warner-Lambert Co, et al | - | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1758 | Kjarsgaard, et al v. Warner Lambert Co, et al | - | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:03cv1759 | Vartanyan, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:03cv1760 | Clark, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1761 | Frichman, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1762 | Muller, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1763 | Duvall, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1764 | Avetisian, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1765 | Short, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1766 | Anderson, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1767 | Gevorkian, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1768 | Hoke, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1769 | Bay v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1770 | Gonzalez, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1772 | Darbinyan, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1773 | Abramyan, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1774 | Konyalian, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1775 | Boyle v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1776 | Nichols, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1778 | Custard, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:03cv1779 | Starr, et al v. Warner-Lambert Co, et al | - | | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:03cv1780 | Dubon, et al v. Warner-Lambert Co, et al | - | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1781 | Bryant, et al v. Warner-Lambert Co, et al | - | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1782 | Erhard, et al v. Warner-Lambert Co, et al | - | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1783 | Allen, et al v. Warner-Lambert Co, et al | - | 03/13/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv1784 | Taylor v. Pfizer, Inc, et al | - | 03/13/2003 | 02/11/2005 | Closed | NOS : (350) Motor Vehicle |
| U.S. District - New York Southern | 1:03cv244 | Ascione v. Pfizer, Inc | - | 01/13/2003 | 11/30/2003 | Closed | NOS : (442) Employment |
| U.S. District - New York Southern | 1:03cv2511 | Imperial, et al v. Warner-Lambert Co, et al | - | 04/11/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2512 | Estate of Jesse Rios, et al v. Parke-Davis, et al | - | 04/11/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2513 | Kanady v. Warner-Lambert Co | - | 04/11/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2514 | Mitchell v. Warner-Lambert Co, et al | - | 04/11/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2515 | Purvis v. Warner-Lambert Co, et al | - | 04/11/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2517 | Clay v. Warner-Lambert Co, et al | - | 04/11/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2861 | Barrington, et al v. Warner-Lambert Co, et al | - | 04/24/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2862 | Clark, et al v. Warner-Lambert Co, et al | - | 04/24/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2863 | Deangelo, et al v. Warner-Lambert Co, et al | - | 04/24/2003 | 12/05/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2865 | Arnold, et al v. Warner-Lambert Co, et al | - | 04/24/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2866 | Ivanowski, et al v. Warner-Lambert Co, et al | - | 04/24/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2867 | Alexander, et al v. Warner-Lambert Co, et al | - | 04/24/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:03cv2870 | Avila v. Pfizer Inc | - | 04/24/2003 | 10/07/2003 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:03cv2871 | Pilgrim, et al v. Parke-Davis, et al | - | 04/24/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv2873 | Fisher v. Pfizer, Inc, et al | - | 04/24/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3117 | Harden, et al v. Pfizer, Inc, et al | - | 05/05/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv340 | Ferraro, et al v. Pfizer, Inc, et al | - | 01/16/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv342 | Robinson v. Warner-Lambert, et al | - | 01/16/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv343 | Stewart v. Warner-Lambert Co, et al | - | 01/16/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3471 | James, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3472 | Camacho, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3473 | Hawkins, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3474 | Navarro v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3475 | Lawrence, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3476 | Kendrick, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3477 | Valdez, et al v Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3478 | Finch, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3479 | Ramos, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3480 | Amato, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3481 | Samporn, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:03cv3482 | Peter, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:03cv3483 | Helm, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3484 | Matthews, et al v. Warner-Lambert, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3485 | Skinner, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3486 | Barlow, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 02/20/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3487 | Gupta, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3489 | Barnard, et al v. Warner-Lambert Co, et al | - | 05/15/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3490 | Barnes, et al v. Parke-Davis, et al | - | 05/15/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv3492 | Reyes v. Pfizer, Inc, et al | - | 05/15/2003 | 05/18/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4118 | Pfizer, Inc v. Wachovia Bank, NA | - | 06/05/2003 | 11/30/2003 | Closed | NOS : (140) Negotiable Instrument |
| U.S. District - New York Southern | 1:03cv4750 | Tedford v. Warner-Lambert, et al | - | 06/26/2003 | 02/12/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4751 | Smith v. Warner-Lambert, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4752 | Blackwell v. Warner-Lambert, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4754 | Morin, et al v. Warner-Lambert, et al | - | 06/27/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4755 | Davis v. Warner-Lambert, et al | - | 06/26/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4756 | Palmer v. Warner-Lambert, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4760 | Williams, et al v. Warner-Lambert, et al | - | 06/26/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4762 | Wells, et al v. Pfizer, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4763 | Glossip, et al v. Warner-Lambert, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:03cv4764 | Gonzalez, et al v. Warner-Lambert, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:03cv4765 | Alvarado, et al v. Warner-Lambert, et al | - | 06/26/2003 | 01/13/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4766 | Wortham v. Warner-Lambert, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4767 | Jones, et al v. Pfizer, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4768 | Brown, et al v. Pfizer, Inc, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4769 | Boatman, et al v. Pfizer, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4771 | Haglund v. Pfizer, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4772 | Sutton v. Pfizer, Inc, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4773 | Guinn v. Pfizer, Inc, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4774 | Dicken v. Pfizer, Inc, et al | - | 06/26/2003 | 11/07/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4775 | Hill, et al v. Warner-Lambert Co, et al | - | 06/26/2003 | 11/30/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4776 | Jones, et al v. Warner-Lambert Co, et al | - | 06/26/2003 | 11/30/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv4779 | Hardin v. Parke-Davis, et al | - | 06/26/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv5601 | Hartman v. Low Security Corr, et al | - | 07/29/2003 | 11/12/2003 | Closed | NOS : (440) Other Civil Rights |
| U.S. District - New York Southern | 1:03cv6058 | Lambert v. Pfizer, et al | - | 08/12/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6212 | Kiel v. Pfizer, et al | - | 08/19/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6213 | Rodarte v. Pfizer, et al | - | 08/19/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6215 | George v. Warner-Lambert, et al | - | 08/19/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:03cv6217 | Dick v. Warner-Lambert, et al | - | 08/19/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |

| Southern | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:03cv6218 | Halpenny, et al v. Pfizer, Inc, et al | - | 08/19/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6336 | Pieczenik V.bristol-Myers Squibb, et al | - | 08/21/2003 | 02/14/2005 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:03cv6370 | Taylor v. Warner-Lambert Co, et al | - | 08/22/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6374 | Hollingsworth v. Warner-Lambert Co, et al | - | 08/22/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6377 | Wong, et al v. Pfizer, et al | - | 08/22/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6378 | Jones, et al v. Pfizer, Inc, et al | - | 08/22/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6379 | McKinney, et al v. Warner-Lambert Co, et al | - | 08/22/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6382 | Allen, et al v. Warner-Lambert, et al | - | 08/22/2003 | 10/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6385 | Coleman, et al v. Pfizer, et al | - | 08/22/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6386 | Luton, et al v. Warner-Lambert, et al | - | 08/22/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6387 | Adcoy, et al v. Warner-Lambert, et al | - | 08/22/2003 | 10/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6388 | Andrews, et al v. Warner-Lambert, et al | - | 08/22/2003 | 10/28/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6389 | Abram, et al v. Warner-Lambert, et al | - | 08/22/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6399 | Benton, et al v. Warner-Lambert, et al | - | 08/22/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6586 | Compos v. Warner-Lambert, et al | - | 08/29/2003 | 07/20/2005 | Closed | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv6587 | Mortor, et al v. Warner-Lambert, et al | - | 08/29/2003 | 10/10/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv6674 | Estate of Radwan FA, et al v. Pfizer, Inc, et al | - | 09/04/2003 | 04/21/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7135 | Mixon, et al v. Warner-Lambert, et al | - | 09/12/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| | | | | | | | |

| U.S. District - New York Southern | 1:03cv7136 | Patrick, et al v. Pfizer, Inc, et al | - | | 09/12/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:03cv7137 | Blanco, et al v. Warner-Lambert Co, et al | - | | 09/12/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7138 | Marquez v. Pfizer, et al | - | | 09/12/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7139 | Erias, et al v. Pfizer, Inc, et al | - | | 09/12/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7140 | Estrada, et al v. Pfizer, Inc, et al | - | | 09/12/2003 | 12/01/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7423 | Teva Pharmaceuticals v. Pfizer Inc | - | | 09/22/2003 | 03/15/2006 | Active | NOS : (830) Patent |
| U.S. District - New York Southern | 1:03cv7808 | Battles v. Pfizer, Inc | - | | 10/03/2003 | 10/17/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7812 | Oswill v. Warner-Lambert Co, et al | - | | 10/03/2003 | 11/13/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7813 | Wright v. Pfizer, Inc | - | | 10/03/2003 | 10/20/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7815 | Johnson v. Parke-Davis, et al | - | | 10/03/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7816 | Hallum v. Parke-Davis, et al | - | | 10/03/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7817 | Bennett, et al v. Parke-Davis, et al | - | | 10/03/2003 | 01/04/2006 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:03cv7818 | De Leon, et al v. Parke-Davis, et al | - | | 10/03/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7820 | Holdiness v. Parke-Davis | - | | 10/03/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv7822 | Rubio v. Parke-Davis, et al | - | | 10/03/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv8097 | Milne v. Pfizer, Inc, et al | - | | 10/14/2003 | 10/17/2003 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv8540 | Indemnity Insurance v. Cassie Freight | - | | 10/29/2003 | 11/03/2003 | Closed | NOS : (120) Marine |
| U.S. District - New York Southern | 1:03cv8932 | Dorsey v. Pfizer, Inc | - | | 11/12/2003 | 11/17/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:03cv8933 | Krulyac v. Pfizer | - | | 11/12/2003 | 07/20/2005 | Closed | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:03cv8954 | Leon v. Pharmacia Corp, et al | - | | 11/13/2003 | 11/17/2003 | Closed | NOS : (362) Medical Malpractice |
| U.S. District - New York Southern | 1:03cv8955 | Commonwealth Bank, et al v. Henderson Wilder | - | | 11/13/2003 | 11/17/2003 | Closed | NOS : (150) Judgments |
| U.S. District - New York Southern | 1:03cv9180 | Cancino v. Parke-Davis | - | | 11/19/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9384 | Myers v. Parke-Davis | - | | 11/25/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9839 | Vigil v. Pfizer, Inc | - | | 12/11/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9840 | Bencomo v. Pfizer, Inc | - | | 12/11/2003 | 01/04/2006 | Active | NOS : (190) Other Contract |
| U.S. District - New York Southern | 1:03cv9841 | Barber v. Pfizer | - | | 12/11/2003 | 12/18/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9842 | Brown v. Parke-Davis | - | | 12/11/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9844 | Garza v. Pfizer, Inc | - | | 12/11/2003 | 12/22/2003 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9845 | Echavarria v. Parke-Davis | - | | 12/11/2003 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:03cv9945 | Bell v. Pfizer, Inc et al | - | | 12/16/2003 | 09/09/2004 | Active | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:04cv10001 | Haggerty v. Pfizer, Inc et al | - | | 12/17/2004 | 08/26/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:04cv10027 | Giannone et al v. Warner-Lambert Co, LLC | - | | 12/20/2004 | 01/27/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10030 | Bennett v. Warner-Lambert Co, LLC | - | | 12/20/2004 | 01/05/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10032 | Balwin v. Warner-Lambert Co, LLC | - | | 12/20/2004 | 01/05/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10033 | Baugh v. Warner-Lambert Co, LLC | - | | 12/20/2004 | 01/05/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10034 | Ataya v. Warner-Lambert Co, LLC | - | | 12/20/2004 | 01/05/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10035 | Anderlick v. Warner-Lambert Co, LLC | - | | 12/20/2004 | 01/05/2005 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:04cv10036 | Anderson v. Warner-Lambert | - | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv10039 | Allen, et al v. Warner-Lambert Company LLC | - | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10040 | Bach v. Warner-Lambert Company LLC | - | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10041 | De Fiesta v. Warner-Lambert | - | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10042 | Boyd v. Warner-Lambert | - | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10043 | Allen v. Warner-Lambert | - | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10044 | Abshire v. Warner-Lambert Company | - | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10045 | Anderson v. Warner-Lambert | - | 12/20/2004 | 12/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10047 | Archer v. Warner-Lambert | - | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10048 | Bush v. Warner-Lambert | - | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10049 | Acosta v. Warner-Lambert | - | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10050 | Aaser et al v. Warner-Lambert Company LLC et al | - | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10051 | Hunter v. Warner-Lambert | - | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10053 | Aubin v. Warner-Lambert | - | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10058 | Anders v. Warner-Lambert | - | 12/20/2004 | 12/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10071 | In Re Pfizer Erisa Litigation | - | 12/21/2004 | 02/22/2006 | Active | NOS : (791) Erisa |
| U.S. District - New York Southern | 1:04cv10075 | Zarowitz v. McKinnel et al | - | 12/21/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10085 | Freeman et al v. McKinnell et al | - | 12/21/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York | 1:04cv10096 | Staehr v. McKinnell et al | - | 12/21/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:04cv10098 | Fink v. McKinnell et al | - | 12/21/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10118 | Baker v. McKinnell et al | - | 12/22/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10141 | Flinker v. McKinnell et al | - | 12/22/2004 | 07/25/2005 | Active | NOS : (160) Stockholders' Suits |
| U.S. District - New York Southern | 1:04cv10224 | Sheldon Miller PC Defined Benefit Plan Dated Novermber 1, 2002 v. Pfizer Inc et al | - | 12/23/2004 | 07/25/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:04cv10257 | Arkansas Carpenters Pension Fund v. McKinnell et al | | 12/28/2004 | 07/25/2005 | Active | NOS : (410) Antitrust |
| U.S. District - New York Southern | 1:04cv10265 | Populis et al v. Pfizer, Inc et al | - | 12/28/2004 | 01/05/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv10296 | Schaffer v. Pfizer, Inc et al | - | 12/29/2004 | 07/25/2005 | Active | NOS : (850) Securities |
| U.S. District - New York Southern | 1:04cv1071 | Punch Products USA, Inc v. Pfizer, Inc et al | - | 02/10/2004 | 04/12/2005 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:04cv1349 | Pfizer, Inc v. Dr Reddy's Laboratories, Ltd et al | | 02/18/2004 | 08/03/2004 | Active | NOS : (830) Patent |
| U.S. District - New York Southern | 1:04cv1351 | Adamu et al v. Pfizer, Inc | - | 02/18/2004 | 11/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1459 | Brown v. Warner-Lambert | | 02/20/2004 | 05/17/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1471 | Gilmore v. Warner-Lambert Co | - | 02/20/2004 | 07/13/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1477 | Chambers v. Warner-Lambert Co | | 02/20/2004 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1478 | Bazan v. Parke-Davis | | 02/20/2004 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1479 | Casillas v. Parke-Davis | | 02/20/2004 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1480 | Medina v. Parke-Davis | | 02/20/2004 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1481 | Cobos v. Parke-Davis | | 02/20/2004 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1626 | Forrest v. Pfizer | | 02/26/2004 | 03/01/2004 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:04cv1627 | Castle v. Parke-Davis | - | 02/26/2004 | 01/04/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1629 | Dixon v. Pfizer | - | 02/26/2004 | 03/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv1630 | Slater v. Pfizer | - | 02/26/2004 | 03/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv2539 | Apotex, Inc et al v. Pfizer, Inc | - | 04/01/2004 | 03/06/2006 | Closed | NOS : (830) Patent |
| U.S. District - New York Southern | 1:04cv3782 | Satterfield v. Pfizer, Inc et al | - | 05/19/2004 | 06/04/2004 | Active | NOS : (440) Other Civil Rights |
| U.S. District - New York Southern | 1:04cv382 | Pfizer, Inc v. Delta Air Lines, Inc et al | - | 01/16/2004 | 01/21/2004 | Active | NOS : (385) Product Liability |
| U.S. District - New York Southern | 1:04cv3956 | Caudill v. Parke-Davis | - | 05/25/2004 | 01/20/2006 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv3957 | Fisher v. Pfizer, Inc | - | 05/25/2004 | 06/03/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv3958 | Metzger v. Parke-Davis | - | 05/25/2004 | 06/03/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv3960 | Wimme v. Warner-Lambert Co, LLC | - | 05/25/2004 | 06/07/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4021 | Broadbent et al v. AO Smith Water Products Co et al | - | 05/27/2004 | 06/01/2004 | Active | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:04cv4022 | Goldstein et al v. AO Smith Water Products Co et al | - | 05/27/2004 | 06/01/2004 | Active | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:04cv4558 | Pieczenik v. Pfizer, Inc | - | 06/17/2004 | 11/10/2005 | Closed | NOS : (890) Other Statutory Actions |
| U.S. District - New York Southern | 1:04cv4593 | Kopa v. Pfizer, Inc et al | - | 06/18/2004 | 03/13/2006 | Closed | NOS : (470) Rico |
| U.S. District - New York Southern | 1:04cv4700 | Karamanlian v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4701 | Gamble v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4702 | Krdanyan v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4703 | Toutoian v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:04cv4704 | Goodman v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:04cv4705 | Stone v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4706 | Garren v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4707 | Lytle v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4708 | Stidham v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4709 | Thompson v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4710 | Razumova v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4711 | Ovsepian v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4712 | Mann v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4713 | Swagler v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4714 | Covington v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4715 | Harnden v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4716 | Rangel v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4717 | Suleymanyan v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4718 | Fagenson v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4719 | Jordan v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4720 | Cobos v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4721 | Goodman v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4722 | Marvin v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv4723 | Malcom v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4724 | Doane v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4725 | Pappas v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4726 | Ferro v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4727 | Ybarra v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4728 | Haupert v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4729 | Arakelian v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4730 | Sanfilippo v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4731 | Murillo v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4732 | Downey v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4733 | Allen v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4734 | Ditch v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4735 | Arroyo v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4736 | Coppolella v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4737 | Castro v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4739 | Noriega v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4740 | Rosin v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4741 | Friedman v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:04cv4742 | Thiel v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |

| Southern | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv4743 | Gould v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4744 | Sabetta v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4745 | Truncale v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4746 | Dejoe v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4747 | Ross v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4748 | Stogdell v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4749 | Kupihea v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4750 | Luz v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4751 | Ryan v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4754 | Taylore v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4755 | Barbee v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4756 | Hulsey v. Warner-Lambert Co, LLC | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4757 | Smith V.warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4758 | Wildt V.warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4759 | Hottie V.warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4760 | Parks V.warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4761 | Hammer V.warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4762 | Russell V.warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv4763 | Hancock V.warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4764 | Rubio V.warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4765 | Romanoff v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4766 | Levine v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4767 | Banuelos v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4768 | Hoff v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4769 | Gonzalez v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4770 | Gardner v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4771 | Dunham v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4772 | Smith v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4773 | Pomarco v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4775 | Broda v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4776 | Jones v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4777 | Montgomery v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4780 | Vargas v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4781 | Kirkbridge v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4782 | Jackson v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4783 | Selling v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:04cv4784 | O'Neil v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |

| Southern | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv4785 | Kofron v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4786 | Baker v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4787 | Naef v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4788 | Walton v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4790 | Ross v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4791 | Patton v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4792 | Posey v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4793 | Ramirez v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4794 | Espinoza v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4795 | De La Fuente v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4796 | Hill v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4797 | Gil v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4798 | Howe v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4799 | Paulk v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4800 | Vargas v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4801 | Togonon v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4802 | Spurlock v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4803 | Monks v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv4804 | Jackson v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4805 | Newsome v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4806 | Tiger v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4807 | Adler v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4808 | Holt v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4809 | Rush v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4810 | Connors v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4811 | Cornejo v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4812 | Clifton v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4813 | Brewer v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4814 | Zuniga v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4815 | Whent v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4816 | Smith v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4817 | Snowden v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4821 | Olmos v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4822 | Grazzi v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4823 | Castello v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4824 | Capps v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:04cv4825 | Cole v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |

| Southern | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv4826 | Graham v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4828 | Perry v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4829 | Fowler v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4830 | Loyd v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4832 | Glover v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4833 | Thames v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4834 | Werre v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4835 | Andrade v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4836 | Sykes v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4837 | Washington v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4838 | Muelle v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4839 | Ferrell v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4840 | Hilliard v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4841 | Aiello v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4842 | Davenport v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4843 | Reynolds v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4844 | Carpenter v. Warner-Lambert | - | 06/22/2004 | 02/03/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4845 | Jacobs v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:04cv4847 | Palemieri v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv4848 | Corson v. Warner-Lambert | - | 06/22/2004 | 07/27/2005 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4849 | Phillips v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4850 | Jones v. Warner-Lambert | - | 06/22/2004 | 06/29/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4851 | Sides v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4852 | Ruthenberg v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4853 | Aguero v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4854 | Staples v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4855 | Hamilton v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4856 | Tambash v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4857 | Hawk v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4858 | Conrad v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4859 | Ramirez v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4860 | Vladic v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4861 | Valerio v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4862 | Mason v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4863 | Compean v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4864 | Harbert v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:04cv4865 | McClinton v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:04cv4866 | Kram v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4867 | Vazcones v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4868 | Kremensky v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4869 | Hernandez v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4870 | Gentile v. Warner-Lambert | - | 06/22/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4907 | Pfizer, Inc v. Medical Research Institute, Inc | - | 06/23/2004 | 06/25/2004 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:04cv4910 | Chapman v. Pfizer, Inc | - | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4911 | Kennedy v. Pfizer, Inc | - | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4912 | Abramson v. Pfizer, Inc | - | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4913 | Kirby v. Pfizer, Inc | - | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4914 | Horst v. Pfizer, Inc | - | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4915 | Seigfreid v. Pfizer, Inc | - | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4916 | Barr v. Warner-Lambert Co | - | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4917 | Romero v. Pfizer, Inc | - | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4918 | Lichter v. Pfizer, Inc | - | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4919 | Murphy v. Pfizer, Inc | - | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4920 | Wilkerson v. Pfizer, Inc | - | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4921 | Carman v. Pfizer, Inc | - | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:04cv4922 | Golden v. Pfizer, Inc | - | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4923 | Johnson v. Pfizer, Inc | - | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4924 | Black v. Pfizer, Inc | - | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4925 | Garcia v. Pfizer, Inc | - | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4926 | Benzinger v. Pfizer, Inc | - | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4927 | Vogan v. Pfizer, Inc | - | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4928 | Vaughn v. Pfizer, Inc | - | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4929 | Yolich v. Pfizer, Inc | - | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4930 | Gilbert v. Pfizer, Inc | - | 06/23/2004 | 07/01/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4931 | Gonzalez v. Pfizer, Inc | - | 06/23/2004 | 07/02/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4932 | Garcia Mendez v. Parke-Davis | - | 06/23/2004 | 06/30/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv4979 | Teva Pharmaceuticals USA, Inc v. Pfizer Inc | - | 06/24/2004 | 03/15/2006 | Active | NOS : (830) Patent |
| U.S. District - New York Southern | 1:04cv5019 | Wilson et al v. General Electric Company et al | - | 06/25/2004 | 06/29/2004 | Active | NOS : (368) Asbestos |
| U.S. District - New York Southern | 1:04cv5212 | Pfizer Inc et al v. Watson Pharmaceuticals, Inc et al | - | 07/01/2004 | 02/02/2006 | Active | NOS : (830) Patent |
| U.S. District - New York Southern | 1:04cv5371 | Baker et al v. Pfizer, Inc et al | - | 07/09/2004 | 07/12/2004 | Active | NOS : (360) Personal Injury |
| U.S. District - New York Southern | 1:04cv5807 | Hill v. Warner-Lambert Company et al | - | 07/26/2004 | 07/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv5808 | Davio v. Warner-Lambert Company et al | - | 07/26/2004 | 07/28/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv5971 | Pfizer Inc v. CNR International, Inc et al | - | 08/02/2004 | 06/07/2005 | Closed | NOS : (840) Trademark |
| U.S. District - New York | 1:04cv5972 | Pfizer Inc v. Naron | - | 08/02/2004 | 01/27/2006 | Active | NOS : (840) Trademark |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southern | | | | | | | |
| U.S. District - New York Southern | 1:04cv5973 | Pfizer Inc v. Oriontech et al | - | 08/02/2004 | 08/05/2004 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:04cv5974 | Pfizer Inc v. Hollenbeck | - | 08/02/2004 | 08/05/2004 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:04cv5975 | Pfizer Inc v. You Save RX et al | - | 08/02/2004 | 08/05/2004 | Closed | NOS : (840) Trademark |
| U.S. District - New York Southern | 1:04cv6016 | Nafziger v. Pfizer, Inc | - | 08/03/2004 | 12/05/2005 | Closed | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6200 | Mintz v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6201 | Baldueza v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6202 | Moreno v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6203 | Thomas v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6204 | Simmons v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6205 | Velasquez v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6206 | Mandakurian v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6207 | Burch v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6208 | Karapetian v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6209 | Morales v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6210 | Valian v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6211 | Brown v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6212 | Medzhyan v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6213 | Rico, Jr v. Warner-Lambert | - | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |

| U.S. District - New York Southern | 1:04cv6214 | MacKo v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
|---|---|---|---|---|---|---|---|---|
| U.S. District - New York Southern | 1:04cv6215 | Carpenter v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6216 | Hagele v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6217 | Verbiyan v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6218 | Jucevic v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6219 | Mandogian v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6220 | Mandogian v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6221 | Meneshyan v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6222 | Merjanian v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6223 | Kelley v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6224 | Klemundt v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6225 | Nunez v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6226 | Rudolph v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6227 | Weber v. Warner-Lambert | - | | 08/10/2004 | 08/26/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6228 | Smith v. Warner-Lambert | - | | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6229 | Tellez v. Warner-Lambert | - | | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6230 | McDuffie v. Warner-Lambert | - | | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6231 | Altmark v. Warner-Lambert | - | | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York | 1:04cv6232 | Downey v. Warner-Lambert | - | | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Southern | | | | | | | | |
| U.S. District - New York Southern | 1:04cv6233 | Churder v. Warner-Lambert | - | | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |
| U.S. District - New York Southern | 1:04cv6234 | Hellstrom v. Warner-Lambert | - | | 08/10/2004 | 08/25/2004 | Active | NOS : (365) Product Liability |

**Total number of results: 1000**

**Search Title**     Untitled Search 3/15/2006
**Client Matter Code** 01907/042405/lamb09


## U.S. District Courts (Civil)

**Courts**          United States District Courts (Civil) - New York Southern

**Litigants**          Pfizer Plaintiff,Defendant,Other

**Case Types**     Civil

**Start Date**     1/1/1983

**End Date**     3/5/2006

**Case Status**     ALL

EXHIBIT P

Yahoo!   My Yahoo!   Mail   Make Yahoo! your home page

Search the Web [            ]  [ Search ]

**YAHOO! LOCAL** Maps

**Sign In**
New User? Sign Up

Maps Home - Maps Beta - Help

# Yahoo! Driving Directions

**Starting from:** **A** Newark International Airport EWR, Newark, NJ

**Arriving at:** **B** 500 Pearl St, New York, NY 10007-1316

**Distance:** 12.3 miles    **Approximate Travel Time:** 21 mins

**Your Directions**

| | |
|---|---|
| 1. | Start going toward the **AIRPORT EXIT** - go < 0.1 mi |
| 2. | Take **L** ramp onto **US-1 & 9 NORTH** toward **I-78/US-22/NEWARK DOWNTOWN** - go 9.0 mi |
| 3. | **US-1 & 9 NORTH** becomes **12TH ST[I-78]** - go 0.5 mi |
| 4. | **12TH ST** becomes **BOYLE PLZ** - go 0.1 mi |
| 5. | **BOYLE PLZ** becomes **HOLLAND TUNL** - go 2.0 mi |
| 6. | Take exit #3 onto **BEACH ST** toward **BROOKLYN** - go 0.1 mi |
| 7. | **BEACH ST** becomes **WALKER ST** - go 0.2 mi |
| 8. | Turn **R** on **BROADWAY** - go 0.2 mi |
| 9. | Turn **L** on **WORTH ST** - go 0.2 mi |
| 10. | Arrive at **500 PEARL ST, NEW YORK** |

When using any driving directions or map, it's a good idea to do a reality check and make sure the road still exists, watch out for construction, and follow all traffic safety precautions. This is only to be used as an aid in planning.

**Your Full Route**

**Your Destination**



© 2005 Yahoo! Inc. ©2005 NAVTEQ

**Address:**
500 Pearl St
New York, NY 10007-1316



Copyright © 2006 Yahoo! Inc. All rights reserved.
Privacy Policy - Terms of Service - Copyright/IP Policy - Yahoo! Maps Terms of Use - Help - Ad Feedback

Yahoo! Driving Directions - Newark, NJ to Wilmington, DE 19801-3519    Page 35 of 36    Page 1 of 2

Case 1:06-cv-00089-JJF    Document 27-3    Filed 03/16/2006

Yahoo!   My Yahoo!   Mail   Make Yahoo! your home page

**YAHOO!** LOCAL **Sign In**
Maps   New User? Sign Up

Search the Web [_____] [Search]

Maps Home - Maps Beta - Help

# Yahoo! Driving Directions

**Starting from:** **A** Newark International Airport EWR, Newark, NJ

**Arriving at:** **B** 844 N King St, Wilmington, DE 19801-3519

**Distance:** 114.4 miles    **Approximate Travel Time:** 1 hour 49 mins

## Your Directions

| | |
|---|---|
| 1. | Start going toward the **AIRPORT EXIT** - go < 0.1 mi |
| 2. | Take **L** ramp onto **US-1 & 9 EXPRESS LN SOUTH** toward **US-1/US-9** - go **1.3 mi** |
| 3. | Take ramp onto **RT-81 SOUTH** toward **NJ TURNPIKE/DOWD AVE/NORTH AVE/ELIZABETH SEAPORT** - go **1.3** mi |
| 4. | Take ramp onto **I-95 SOUTH** toward **CARS/TRUCKS-BUSES** - go **32.9** mi |
| 5. | **I-95 SOUTH** becomes **NEW JERSEY TPKE SOUTH** - go **67.9** mi |
| 6. | **NEW JERSEY TPKE SOUTH** becomes **US-40 WEST** - go **0.5** mi |
| 7. | **US-40 WEST** becomes **I-295 SOUTH** - go **5.6** mi |
| 8. | Take the **I-95** **L** exit toward **WILMINGTON** - go **3.7** mi |
| 9. | Take exit #7 toward **DELAWARE AVE.** - go **0.2** mi |
| 10. | Turn **L** on **N ADAMS ST** - go **0.2** mi |
| 11. | Turn **R** on **DELAWARE AVE** - go **0.2** mi |
| 12. | Bear **L** on **11TH ST** - go **0.4** mi |
| 13. | Turn **R** on **N KING ST** - go **0.2** mi |
| 14. | Arrive at **844 N KING ST, WILMINGTON** |

When using any driving directions or map, it's a good idea to do a reality check and make sure the road still exists, watch out for construction, and follow all traffic safety precautions. This is only to be used as an aid in planning.

**Your Full Route**

**Your Destination**



© 2005 Yahoo Inc. © 2005 NAVTEQ



Address:
844 N King St
Wilmington, DE 19801-3519

Copyright © 2006 Yahoo! Inc. All rights reserved.

Privacy Policy – Terms of Service – Copyright/IP Policy – Yahoo! Maps Terms of Use – Help – Ad Feedback